ORIGINAL

U.S. DISTRICT COURT
NORTHERN DISTRICT OF TEXAS

**FILED**

FEB 2 8 2008

CLERK, U.S. DISTRICT COURT

By _____
Deputy

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | |
|---|---|
| DEBRA WALKER, ET AL. | CIVIL ACTION NO. |
| v. | 3:85-CV-1210-O |
| U. S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT, ET AL. | |

ANNUAL REPORT TO THE COURT
Period Ending December 2007

**HOUSING AUTHORITY
OF THE CITY OF DALLAS, TEXAS**

**EXHIBIT**

tabbies

B-5

Appendix 426

 **Dallas Housing Authority**

February 29, 2008


The Honorable Reed O'Connor
United States District Judge
1100 Commerce Street
Room 1359
Dallas, TX 75242

RE:   Walker vs. HUD
      Civil Action Number 3:85-CV-1210-O
      Annual Report

Dear Judge O'Connor:

Enclosed is the Housing Authority of the City of Dallas' (DHA) Annual Report for the period ending December 2007. The report identifies the status of DHA's efforts to implement the *Settlement Voucher Implementation Plan*.

A copy of this report is being provided to all counsel of record.

Sincerely,

for Ann Lott

AL:pj

cc:   Michael M. Daniel
      Bill Daley

3939 N. Hampton Rd. Dallas, TX 75212 | Phone: 214.951.8300  Fax: 214.951.8800 | www.dallashousing.org

bc:     Office of Compliance (7)*

*       1 ea. to be distributed to Compliance, Ann Lott, Joann Rodriguez, Elizabeth Horn, and Katie Anderson.

**Voucher Implementation Plan**
**Civil Action No. 3:85-CV-1210-O**
**Reporting Period January 1, 2007-December 31, 2007**

Purpose

Pursuant to the Court Order approving The Settlement Voucher Implementation Plan on November 28, 2001, the Housing Authority of the City of Dallas (DHA) is required to make certain monthly reports to the Plaintiffs' Counsel. This reporting period will include the following information:

a)      The receipt and expenditure of funds under the budget;

b)      The activities relating to implementation of the Settlement Voucher Implementation Plan;

c)      The names, addresses, and phone numbers of participants who were unable to locate and lease a unit in a predominantly white area for more than 60 days after being issued a Permit;

d)      The names and addresses of landlords in predominantly white areas refusing to participate in the Section 8 program and the reason for the refusal;

e)      A computer-readable spreadsheet program stating monthly total and cumulative total number of units participating in the Settlement Voucher Implementation Plan by census tract; and

f)      Any barriers or impediments to implementation of the Order or the requirements of the Order.

Review of Supporting Documentation

Attached are the following exhibits and explanations of their content:

a)      **Exhibit I** - Receipt and Expenditures of the Settlement Plan

Exhibit I - reflects year-to-date expenditures under the Walker Settlement Plan.

b)  **Exhibit II** - List of Implementation Activities

This exhibit is divided into three sections. The first section lists all implementation activities conducted by the HOP department. The second section is the Client Transaction Report. The last section consists of a list of Landlords interested in participating in the Settlement Program.

The Client Transaction Tracking Report (HER1050) compiles the monthly mobility services conducted by the Housing Opportunity Programs (HOP) Department. The report is generated two ways-the first by mobility activity, the second by family.

The application fee, security deposit, and moving assistance codes appearing in the HER1050 report documents payments in process and disbursements made to landlords and families. Those entries indicating a zero dollar amount are payments that have been processed but are pending execution of the housing assistance payment (HAP) contract and subsequent pick-up by the landlord or family. The others are payments made to the landlords or families after the execution of the HAP.

The extensions' code (E) in the HER1050 report lists the reasons that families provide to HOP counselors, when seeking additional housing search time. Extensions are given in 30-day increments and clients must submit a Request for Extension to obtain additional time. From the eleven available reasons listed in the tracking mechanism, the families may choose up to three. The counselors notate a more detailed explanation of each reason cited by the family in the comment fields printed directly below the head-of-household's name.

The landlord refusal code (LLR) in the HER1050 report lists the reasons that landlords provide to either families or HOP staff for refusing to participate in the Settlement program. Staff documents the reasons each landlord has provided for non-participation. When the number "003000" appears in the client number field, the refusal was communicated directly by the landlord to a HOP Real Estate Specialist. Upon receipt of information, the Real Estate Specialists are responsible for following-up with landlords who refused participation to clarify any issues or questions they may have had and, hopefully, change the landlords' initial decision.

In 2007, HOP did not receive any Housing Discrimination Complaints. Fair Housing complaint forms are completed by the families or HOP staff on behalf of the families and mailed to HUD or another fair housing agency. Only the information on those completed forms is listed under the fair housing code.

The last section of these exhibits consists of a list of ten thousand six hundred eleven (10,611) units in the predominantly white areas that landlords

made available to families participating in the Settlement program. As of December 2007, six thousand five hundred twenty seven (6,527) available units in the suburban area are listed on the vacancy list.

The JBHER1050 is a detailed summary report of the Landlord Contact Report listed above.

c)      **Exhibit III** - Settlement Families Exceeding 60 days in Housing Search for Permits.

d)      **Exhibit IV** - Names and Addresses of Landlords Refusing to Participate in the Program

e)      **Exhibit V** - The Total Number of Participating Units with Client

Names, Census Tracts and Race of Household

The S8R5680B report identifies all Walker Settlement participants. As of the report period end two thousand two hundred and six (2,206) Walker Settlement Vouchers have been leased in predominantly White areas.

In December 2006, Harvett Manajane, client #119237, was invited to attend a Housing Choice Voucher Briefing. The participant advised the Relocation Specialist conducting the briefing that she was a Walker Settlement participant. After carefully reviewing the client's file, it was determined that she was indeed a previous Walker Settlement participant and should be counted as leased in the initial allocation. This decreases the number of remaining Walker Settlement Vouchers from 1000 to 999.

Leasing of the final allocation of Walker Settlement Vouchers will be tracked separately.

The S8R5680D report identifies all Walker Settlement Vouchers leased in the final allocation. As of the report period ending December 31, 2007, twenty-three (23) Walker Settlement Vouchers have been leased in Predominantly White areas.

f)      **Exhibit VI-A** - Impediments to Implementation of the Plan

Exhibit VI is a narrative highlighting the impediments that have kept Settlement families from locating housing in predominantly white areas. Supporting statistical data utilized in the narrative is found in Exhibit VI-B and Exhibit VI-C.

*Exhibit I*
*Sources and Uses of Funds*

# Dallas Housing Authority

**Walker Settlement Stipulation and Order**
**January thru December 2007**

Uses of Funds

| | | |
|---|---|---|
| Resident Services | $ | |
| Third Part Assessment | $ | - |
| Credit/Criminal Background Checks | $ | - |
| Mentor/Tutor Background Checks | $ | - |
| Security Deposits | $ | - |
| Sign-up Incentives | $ | - |
| Application Fee($100 per Applicant) | $ | 299.00 |
| Moving Assistance | $ | - |
| Contingency | $ | - |
| **Total Uses of Funds** | **$** | **299.00** |

*Exhibit II*
*List of Implementation Activities:*

*Monthly Activity Log*

*Client Transaction Report*

*Landlords in Predominantly White Areas with an Interest to Participate*
*in the Section 8 Program*

## DALLAS HOUSING AUTHORITY ANNUAL LANDLORD CONTACT REPORT SUMMARY
### JANUARY, 2007 - DECEMBER, 2007

| PROPERTIES ADDED TO VACANCY LIST | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apartments | 1154 | 967 | 1266 | 835 | 677 | 840 | 1058 | 620 | 699 | 733 | 325 | 647 | 9821 |
| Condos | 27 | 26 | 12 | 17 | 10 | 1 | 2 | 1 | 8 | 5 | 6 | 7 | 122 |
| Duplexes | 15 | 7 | 14 | 9 | 6 | 2 | 1 | 5 | 3 | 5 | 6 | 2 | 75 |
| Eightplex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fourplex | 1 | 8 | 4 | 1 | 2 | 1 | 0 | 0 | 7 | 0 | 2 | 0 | 26 |
| House | 100 | 56 | 66 | 60 | 39 | 26 | 25 | 31 | 35 | 43 | 22 | 34 | 537 |
| Town Houses | 8 | 4 | 0 | 2 | 6 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 30 |
| Mobile Homes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shared Homes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Month Total | 1304 | 1068 | 1362 | 924 | 740 | 871 | 1089 | 660 | 753 | 787 | 362 | 691 | 10611 |

| REAL ESTATE TEAM ACTIVITY | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL UNITS IN SETTLEMENT AREAS ON VACANCY LIST | 1304 | 1068 | 1362 | 924 | 740 | 871 | 1089 | 660 | 753 | 787 | 362 | 691 | 10611 |
| UNITS IN SUBURBAN AREAS ON VACANCY LIST | 902 | 532 | 740 | 612 | 347 | 516 | 784 | 400 | 351 | 567 | 221 | 555 | 6527 |
| UNITS NOT PREVIOUSLY RENTED ON DHA S8 PROGRAM | 1284 | 1043 | 1350 | 905 | 724 | 865 | 1082 | 651 | 741 | 781 | 357 | 682 | 10465 |
| UNITS IN SOUTHERN SECTOR | 23 | 22 | 91 | 3 | 6 | 70 | 131 | 29 | 47 | 97 | 3 | 82 | 135 |
| UNITS RECRUITED BY REAL ESTATE TEAM | 264 | 29 | 84 | 3 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 16 | 404 |
| NEW LANDLORD VENDORS ADDED | 139 | 146 | 153 | 123 | 157 | 110 | 239 | 170 | 93 | 154 | 105 | 91 | 1680 |
| PROSPECTS / LANDLORDS VISITS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANDLORD INFORMATION PACKETS MAILED | 5 | 3 | 4 | 41 | 1 | 1 | 3 | 0 | 0 | 4 | 0 | 2 | 64 |
| PROSPECT/LANDLORD WALK-INS | 69 | 57 | 68 | 53 | 43 | 43 | 51 | 45 | 42 | 84 | 294 | 135 | 984 |
| PROSPECTS/LANDLORDS PROVIDED PHONE ASSISTANCE | 170 | 236 | 387 | 260 | 175 | 113 | 148 | 155 | 91 | 75 | 35 | 62 | 1907 |
| LANDLORD WORKSHOPS CONDUCTED | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 54 |
| PROSPECTS/LANDLORDS BRIEFED | 59 | 72 | 106 | 101 | 100 | 120 | 81 | 81 | 69 | 63 | 56 | 57 | 965 |
| VENDOR NEWSLETTERS DISTRIBUTED | 0 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1000 |
| LANDLORD PROSPECTOR FLYERS MAILED | 0 | 0 | 3598 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3598 |
| DHA SPONSORED SEMINARS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| SEMINAR INVITATIONS MAILED | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 |
| CORPORATE BRIEFINGS CONDUCTED | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| SEMINARS ATTENDED BY REAL ESTATE TEAM STAFF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NETWORKING MEETINGS ATTENDED | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 8 |
| LETTERS MAILED TO MANAGEMENT COMPANIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY OF DALLAS BONUSES PAID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALKER SETTLEMENT BONUSES PAID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANDLORDS WHO REFUSE TO LEASE TO S8 CLIENTS | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 6 |

# DALLAS HOUSING AUTHORITY ANNUAL CLIENTS CONTACT REPORT SUMMARY

## JANUARY, 2007 – DECEMBER, 2007

**Reporting Month: December 2007**

### WEEKLY ACTIVITY

| | WK1 | WK2 | WK3 | WK4 | WK5 |
|---|---|---|---|---|---|
| Files Transmitted from Applications & Assignment | 50 | 50 | | | |
| Vouchers Issued | 120 | 132 | 114 | 62 | 0 |
| Clients Searching | 214 | 265 | 316 | 345 | 323 |
| Expired Vouchers | 8 | 12 | 6 | 14 | 4 |
| Pending Inspection | | | | | |
| Pending Contract | | | | | |

### MONTHLY PLACEMENT TEAM ACTIVITY

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL NUMBER OF FILES TRANSMITTED | 166 | 345 | 217 | 261 | 1 | 200 | 101 | 10 | 2 | 78 | 101 | 109 | 1591 |
| TOTAL NUMBER OF BRIEFINGS CONDUCTED | 44 | 38 | 31 | 35 | 29 | 27 | 32 | 25 | 23 | 19 | 19 | 26 | 348 |
| Number New HCV/Mainstream Briefings Conducted | 15 | 10 | 14 | 14 | 11 | 2 | 7 | 6 | 15 | 3 | 0 | 2 | 86 |
| Number of HCV Relocation Briefings Conducted | 20 | 18 | 11 | 14 | 11 | 21 | 19 | 14 | 0 | 0 | 8 | 13 | 174 |
| Number of New Walker Briefings Conducted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 14 |
| Number of Walker Relocation Briefings Conducted | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 2 | 3 | 41 |
| Number of Katrina (KD-HAP) Briefings Conducted | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 27 |
| Other Briefings ( Frazier Courts ) | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| TOTAL NUMBER OF CLIENTS BRIEFED | 636 | 564 | 470 | 744 | 476 | 516 | 509 | 356 | 196 | 196 | 302 | 360 | 5325 |
| TOTAL NUMBER OF NO SHOWS | 96 | 99 | 79 | 102 | 98 | 127 | 71 | 56 | 52 | 38 | 62 | 82 | 962 |
| Number of New HCV/Mainstream Clients Briefed | 233 | 189 | 218 | 359 | 215 | 11 | 205 | 121 | 8 | 3 | 0 | 2 | 1564 |
| New HCV/Mainstream  No Shows | 58 | 23 | 49 | 59 | 238 | 12 | 29 | 16 | 18 | 0 | 113 | 0 | 502 |
| Number of New Walker Clients Briefed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 199 |
| New Walker clients  No shows | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 16 | 25 |
| Number of Walker Relocation Clients Briefed | 49 | 40 | 17 | 43 | 20 | 56 | 25 | 24 | 21 | 22 | 14 | 20 | 351 |
| Number of Walker Relocation No Shows | 10 | 2 | 3 | 9 | 0 | 12 | 5 | 1 | 1 | 2 | 8 | 6 | 59 |
| Number of HCV Relocation Clients Briefed | 277 | 318 | 229 | 336 | 238 | 448 | 267 | 204 | 160 | 160 | 171 | 236 | 3044 |
| Number of HCV Relocation No Shows | 28 | 73 | 27 | 32 | 57 | 103 | 34 | 36 | 32 | 36 | 42 | 25 | 525 |
| Number of KD-HAP Clients Briefed | 16 | 13 | 6 | 6 | 3 | 1 | 12 | 7 | 7 | 11 | 4 | 4 | 90 |

*See attached narrative

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | Y-T-D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Katrina (KDHAP)No Shows | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 3 | 0 | 13 |
| Special Programs ( Frazier Courts) | 61 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 77 |
| REAGEMENT TEAM ACTIVITY | | | | | | | | | | | | | |
| Clients Leased - Up | | | | | | | | | | | | | |
| Clients Searching | | | | | | | | | | | | | |
| Clients Toured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Applications Fee Assistance Paid ($) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $299 | 299 |
| Security Deposit Assistance Paid ($) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moving Assistance Paid ($) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility Deposit Assistance Paid ($) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Extention/son granted | 33 | 12 | 29 | 12 | 21 | 76 | 77 | 85 | 59 | 44 | 12 | 23 | 483 |
| Housing Assistance | 110 | 115 | 155 | 148 | 161 | 141 | 172 | 145 | 83 | 95 | 66 | 55 | 1446 |
| General Information | 157 | 282 | 282 | 244 | 442 | 298 | 289 | 303 | 262 | 152 | 159 | 128 | 2998 |
| Vacancy Listing Issued | 37 | 32 | 33 | 37 | 41 | 59 | 59 | 68 | 34 | 40 | 31 | 51 | 522 |
| Fair Housing Complaints | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Home Visits | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 4 |
| Outreach Packets Distributed | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Tours Conducted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Surveys Administered | | | | | | | | | | | | | |
| Walk-Ins | 473 | 463 | 559 | 680 | 685 | 826 | 825 | 780 | 597 | 503 | 428 | 450 | 7269 |
| Phone Call Responses | 376 | 312 | 265 | 325 | 316 | 342 | 412 | 365 | 312 | 303 | 346 | 316 | 3990 |

*See attached narrative

*Monthly Activity Log*

| DATE | WALKER SETTLEMENT RELATED ACTIVITY | RESULTS |
|---|---|---|
| **JANUARY** | | |
| 01/01/07 | DHA-Closed | |
| 01/02/07 | Landlord Recruiter Al Middleton added six (6) unit from a landlord who attended a landlord workshop. | Martin. Angell-Manager Richland Trace Condo's unit T112, T114, E306, G204, O306, and Q201 9805 Walnut St, Dallas, 75243 |
| 01/02/07 | Landlord Recruiter. Al Middleton added one (1) unit from a landlord who attended a landlord workshop | Owner-Larry Craxton 2106 Wellington Dr. Grand Praine, Tx |
| 01/04/07 | Landlord Recruiter. Al Middleton added one (1) unit from a landlord who attended a landlord workshop. | Owner- Standord Milburn 522 Renee Lane, Desoto, Tx 75115 |
| 01/08/07 | Landlord Recruiter. Al Middleton added seven (7) unit from landlords who attended a landlord workshop. | Owners-Michael Black, Ed Benjamin, Patsy&Amos Taylor, and Charles Lear.7126 Emory Oak Ln, Dallas 75249.3347 Navajo Pl Dallas 75232. 410 Tlawah, Dallas 75217. 203 Mesa Wood, Desoto, 75111. 401 Leeds Dr. Mesquite, 75149. 9011 Olympus, Dallas, 75217 |
| 01/08/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Sharon Lawson facilicated. | Twenty-five (25) prospects participated. |
| 01/13/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr.) Landlord Recruiter Sharon Lawson facilitated. | Fourteen (14) prospects participated. |
| 01/15/07 | DHA-Closed | |
| 01/16/07 | Landlord Recruiter. Al Middleton added five (5) units from landlords who attended a landlord workshop. | Owners- Evans, Walker,Cox, Adejend, and Cynthania Walker. 2148 Trailhouse, Dallas 75232. 10609 Fern, Dallas 75249. 101 |
| 01/17/07 | Landlord Recruiter. Al Middleton added three (3) units from landlords who attended a landlord workshop. | Owners- Hill, Owens, and Winn. 1518 Drury, Dallas 75232. 5312 Yazer, The Colony 75056. 771 Kirnwood, Dallas 75232. |
| 01/18/07 | Dallas Housing Authority Director Pat Hanlan, and Lordlord Recruiters Sharon Lawson and Al Middleton attended a Rental Housing Laws Update Seminar at the Apartment | David A. MacDonald P.C. Speaker. |
| 01/19/07 | Landlord Recruiter. Al Middleton added six (6) units from The Villas of Lancaster Apartment from a recruiting visit. | D. Taylor-Property Manager. 2531 West Pleasant Run, Lancaster 75146. |

**Appendix 439**

| Date | Description | |
|---|---|---|
| 01/2?/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone S...c.) Recruiter Sharon Lawson facilitated. | Twenty (20) prospects participated |
| 01/25/07 | Landlord Recruiter Al Middleton added two-hundred and ten units (210) from Forest Core Apt from a recruiting call. | Manager- Blanco Carrillo. 9600 Forest Ln, Dallas 75243 |
| 1/25/2007 | Landlord Recruiter Al Middleton added two units (2) from North Creek Condominiums from a recruiting call. | Manager- Allen White. 9387 Parron Tree Ln, Dallas 75243. |
| 01/29/07 | Landlord Recruiter Al Middleton added ninty-eight (98) units from The Meadows apartment from a recruiting call. | Manager-Vanessa Davis 1500 N. Bluegrove, Lancaster 75134. |

| FEBRUARY | | |
|---|---|---|
| 02/01/07 | Landlord Recruiter Sharon Lawson added sixteen (16) units from a landlord (Kwane Ellis) who called wanting information abought the Housing Choice Voucher Program. | Deer Chase Condominiums, 611 Oriole Dr., Duncanville, TX 75116. |
| 02/02/07 | Landlord Recruiter Sharon Lawson added one (1) unit from a landlord who attended a landlord workshop. | George Soliman, 5620 Harvest Hill Rd., Dallas, TX 75230 |
| 02/05/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas (AAGD). Landlord Recruiter Al Middleton facilitated. | Eighteen (18) prospect participated. |
| 02/10/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr.) Recruiter Al Middleton facilitated. | Nineteen (19) prospect participated |
| 02/12/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Sharon Lawson facilitated. | Thirteen (13) prospect participated. |
| 02/15/07 | Landlord Recruiter Sharon Lawson attended the AAGD PAC Auction and networking event. | Auction was held at the Hotel Intercontinental. |
| 02/19/07 | DHA Closed (Presidents' Day) | |
| 02/22/07 | Housing Opportunity Programs (HOP) conducted a Landlord Roundtable at The Dallas Housing Authority (Lone Star Dr.) HOP Real Estate team facilitated. | Eleven (11) Landlords attended. |
| 02/23/05 | Landlord Recruiter Sharon Lawson added two (2) units from a landlord who called wanting information abought the Housing Choice Voucher Program. | Frank Barbosa, 2076 A. Arbor Creek Dr., Carrollton, TX 75010 and 13839 Stardust Ln., Farmers Branch, TX 75234. |
| 02/28/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr.) Landlord Recruiter Sharon Lawson facilitated. | Twenty-Two (22) prospect participated. |

| Date | Activity | Notes |
|---|---|---|
| 02/28/07 | Landlord Recruiter Al Middleton added ten (10) units from Landlord Workshops. | Owners-Calvin Spencer III, 722 Stacie Lane, Seagoville Tx 936-414-1048. James King 1926 N. Floyd Rd, Richardson Tx 75080 817-726-6700. Kimberly Koel 1018 Bardfield Ave, Garland, Tx 75041 214-682-1146. Michael Huggans 13715 Sundown Trail, Farmers Branch Tx 75234. Aev Irani 11641 Kilkirk Ln Dallas, Tx 75228 469-879-3640. Ger Irani 3069 San Diego Dr. Dallas, Tx 75228 469-879-3640. Kevin Waters 1022 Meadowbenn Dr. Cedar Hill 75104 214-371-5507. Leroy Gregor 2301 Forestbrook Dr, Garland Tx 75040 972-463-1196. Lourdes Nunez 1105 Via Balboa, Mesquite Tx 75150 214-680-7157. William Hickman 515 Wren Ave, Duncanville Tx 75116 214-793-1568 |
| MARCH | | |
| 03/05/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas (AAGD). Landlord Recruiter Sharon Lawson faciliated. | Twenty-four (24) prospects participated. |
| 03/06/07 | Landlord Recruiter Al Middleton added two (2) new units from a landlord workshop. | Mr. George Nassif, 214-692-8891 3209 Dibrell Dr., Plano TX and 209 Trail Ridge Dr, Garland TX |
| 03/06/07 | Landlord Recruiter Al Middleton added forty-nine (49) new units from landlord recruitement | Monica Tovar, 214-341-2254 Adagio Palms Apts, 8201 Fair Oaks Crossing Dallas, TX |
| 03/10/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr) Landlord Recruiter Sharon Lawson faciliated. | Twenty-four (24) prospects participated. |
| 03/10/07 | Landlord Recruiter Al Middleton added thirty (30) new units from a recruiting call. | Todd Morgenstern, 214-674-7855 Savannah Squars Apts, 309 S.W. 5th St. Grand Prairie, TX. |
| 03/12/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Al Middleton faciliated. | Eighteen (18) prospects participated. |
| 03/16/07 | Landlord Recruiter Sharon Lawson conducted a Corp. Briefing at the Las Brisas Apartment. | Six (6) team member attended. Training new employees on filling out the paper work propelly and explaining the difference between S8 project based and S8 tenant based vouchers. |
| 03/19/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr) Landlord Recruiter Sharon Lawson faciliated. | Thirteen (13) prospects participated. |

| Date | Activity | Details |
|---|---|---|
| 03/2?/07 | The Housing Opportunity Programs Department participated in the Apartment Association of Greater Dallas (AAGD) Trade Show at the Dallas Market Hall. | |
| 03/27/07 | The Housing Opportunity Programs Department printed 1000 Newsletters for distribution. | |
| 03/28/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr) Landlord Recruiter Al Middleton facilitated. | Twenty-Seven (27) prospects participated. |
| 03/29/07 | Housing Opportunity Programs Department mailed three-thousand five hundred and ninety-eight (3598) marketing flyers to prospective landlords and investors. | |
| 03/30/07 | Landlord Recruiter Al Middleton added three (3) new units from landlord workshops | Fridel Pineda 214-498-7835, 3353 Caribbean Dr., Mesquite TX / Eleoma Cooper 214-607-7050, 4347 Largo Dr., G.P. TX / Basir 469-767-0906  9932 Claymore Dr., Dallas, TX |
| **APRIL** | | |
| 04/02/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas (AAGD). Landlord Recruiter Sharon Lawson facilitated. | Twenty (20) prospects participated. |
| 04/04/07 | Housing Opportunity Programs started distributing 900 invitations to clients in briefings for the Housing Fair which was held on April 27, 2007. | |
| 04/09/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Sharon Lawson facilitated. | Thirty-One (31) prospects participated. |
| 04/11/07 | Landlord Recruiter Sharon Lawson added one (1) units from a landlord who called wanting information abought the Housing Choice Voucher Program. | Cristina Rodriquez, 2110 Berkler Ave., Dallas, TX 75224 (214)274-9169 |
| 04/14/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr) Landlord Recruiter Al Middleton facilitated. | Nineteen (19) prospects participated. |
| 04/16/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr) Housing Opportunities Director Pat Harlan facilitated. | Eight (8) prospects participated. |
| 04/16/07 | Landlord Recruiter Sharon Lawson conducted a Corp. Briefing at Inclusive Communities Project (ICP). | Six (6) team members attended. Trained employees on filling out the paper work properly and held a question and answer session. |

| | | |
|---|---|---|
| 04/25/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Al Middleton facilitated. | Twenty-Three (23) prospects participated. |
| 04/26/07 | Landlord Recruiter Sharon Lawson added two (2) units from two landlords who called wanting information abought the Housing Choice Voucher Program. | Nancy Smith, 5518 Wynck Ln, Garland, TX 75044 (972)234-1244<br>Shannan Coblentz, 604 Parks Ave., Rockwall, TX 75087 (214)868 9491 |
| 04/27/07 | Housing Opportunities Programs sponsored a Housing Fair at the Dallas Housing Authority (Lone Star Dr.) | Twenty-Four (24) Landlords participated. Fifteen (15) clients attended. |
| **MAY** | | |
| 05/07/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas. Landlord Recruiter Sharon Lawson facilitated. | Twenty-One (21) prospects participated |
| 05/12/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Sharon Lawson facilitated. | Twenty-Eight (28) prospects participated. |
| 05/14/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Twenty-Eight (28) prospects participated. |
| 05/21/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Thirteen (13) prospects participated. |
| 05/22/07 | Landlord Recruiter Sharon Lawson attended the AAGD Salute to the Stars luncheon and networking event. | Luncheon was held at the Hotel Intercontinental. |
| 05/23/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Ten (10) prospects participated. |

**Appendix 444**

| JUNE | | |
|---|---|---|
| 06/04/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas. Landlord Liaison Feltonia Smith facilitated. | Sixteen (16) prospects participated |
| 06/09/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Thirty-Two (32) prospects participated. |
| 06/11/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Sharon Lawson facilitated. | Sixteen (16) prospects participated |
| 06/18/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Twenty-Eight (28) prospects participated. |
| 06/21/07 | Landlord Recruiter Sharon Lawson added one (1) units from a landlord who attended a Landlord Workshop. | Marc Southwick, 3016 Tudor Ln., Irving, TX 75060, 972-462-0932 |
| 06/27/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Twenty-Eight (28) prospects participated. |
| JULY | | |
| 07/02/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas. Landlord Recruiter Sharon Lawson facilitated. | Eleven (11) prospects participated. |
| 07/09/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Sharon Lawson facilitated. | Sixteen (16) prospects participated. |
| 07/09/07 | Landlord Recruiter Sharon Lawson added one (1) unit from a landlord who attended a Landlord Workshop. | Deirdre Clark, 1208 E. Mallor Bridge Rd., Seagoville, TX 75159 817-690-2422 |
| 07/10/07 | Landlord Recruiter Sharon Lawson attended the AAGD Summerfest networking event. | The event was held at Sneaky Pete's in Lake Lewisville. |
| 07/14/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Twenty-One (21) prospects participated. |

**Appendix 445**

| Date | Description | Prospects |
|---|---|---|
| 07/10/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Thirteen (13) prospects participated. |
| 07/25/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Liaison Fetorna Smith facilitated. | Twenty (20) prospects participated. |
| **AUGUST** | | |
| 08/06/07 | Landlord Recruiter Sharon Lawson added one(1) unit from a landlord who called wanting information a bought the Housing Choice Voucher Program. | Robert Cooper, 2818 Dove Meadow Dr., Garland, TX 75043 214-766-8595 |
| 08/06/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas. Landlord Recruiter Sharon Lawson facilitated. | Twenty (20) prospects participated. |
| 08/09/07 | Landlord Recruiter Sharon Lawson added one(1) unit from a landlord who called wanting information a bought the Housing Choice Voucher Program. | Jean Martin, 701 Huddleston St., Grand Prairie, TX 75050 501-349-9556 |
| 08/11/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Twenty-Six (26) prospects participated. |
| 08/13/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Sharon Lawson facilitated. | Fifteen (15) prospects participated. |
| 08/20/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Office Support Specialist Lisa Johnson facilitated. | Eleven (11) prospects participated. |
| 08/22/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Nine (9) prospects participated. |
| **SEPTEMBER** | | |
| 09/08/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Al Middleton facilitated. | Nineteen (19) prospects participated. |
| 09/10/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Sharon Lawson facilitated. | Seventeen (17) prospects participated. |

| Date | Description | Notes |
| --- | --- | --- |
| 09/1?/07 | Landlord Recruiter Sharon Lawson attended the AAGD Welcome Back Reunion-Mix, Meet, Mingle networking event. | The event was held at The House of Blues, 2200 N. Lamar St., 75207 |
| 09/17/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Al Middleton facilitated | Thirteen (13) prospects participated. |
| 09/24/07 | Landlord Recruiter Sharon Lawson added one(1) unit from a landlord who called wanting information a bought the Housing Choice Voucher Program. | Julia Munoz, 3122 Gus Thomasson Rd, Dallas, TX 75228 214-469-6352 |
| 09/26/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated | Twenty (20) prospects participated. |
| 09/27/07 | Landlord Recruiter Sharon Lawson added one(1) unit from a landlord who called wanting information a bought the Housing Choice Voucher Program. | Vincent P. Dhooghe, 2218 West Eleventh St., Irving, TX 75060, 214-228-8940 |
| OCTOBER | | |
| 10/01/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas. Landlord Recruiter Sharon Lawson facilitated. | Nine (9) prospects participated. |
| 10/10/07 | Landlord Recruiter Sharon Lawson conducted a Corporate Briefing for the Texas Real Estate Investors Circle. | The briefing was held at the Crowne Plaza Hotel, 7800 Alpha Rd., Dallas, TX 75240. 59 investors attended the briefing. |
| 10/13/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Twenty-Four (24) prospects participated. |
| 10/13/07 | Landlord Recruiter Sharon Lawson added one(1) unit from a landlord who attended October 13th landlord workshop. | Jun chen, 9693 Windy Ridge Rd, Frisco, TX 75034, 469-879-8456 |
| 10/15/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Al Middleton facilitated. | Thirteen (13) prospects participated. |
| 10/24/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Al Middleton facilitated. | Seventeen (17) prospects participated. |

| | | |
|---|---|---|
| 10. | Landlord Recruiter Sharon Lawson conducted a Corporate Briefing for the Buckner Terrace Homeowners Association. | The briefing was held at the Eastminster Presbyterian Church 9550 Samuell Blvd., Dallas, TX 75227. |
| **NOVEMBER** | | |
| 11/05/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas. Landlord Recruiter Sharon Lawson facilitated. | Eleven (11) prospects participated. |
| 11/10/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Al Middleton facilitated | Twenty One (21) prospects participated. |
| 11/12/07 | DHA CLOSED | |
| 11/19/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Twelve (12) prospects participated. |
| 11/26/07 | Landlord Recruiter Sharon Lawson conducted a Corporate Briefing for the Dallas/Ft. Worth Real Estate Investor Network (DFW Rein Investors) | The briefing was held at 12801 N. Stemmons Frwy., Ste. 700, Dallas, TX 75234. |
| 11/28/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Sharon Lawson facilitated. | Twelve (12) prospects participated. |
| **DECEMBER** | | |
| 12/03/07 | Landlord Workshop conducted at the Apartment Association of Greater Dallas. Landlord Recruiter Sharon Lawson facilitated. | Twelve (12) prospects participated. |
| 12/08/07 | Landlord Workshop conducted at the Dallas Housing Authority (Lone Star Dr). Landlord Recruiter Al Middleton facilitated. | Twenty One (21) prospects participated. |
| 12/10/07 | Landlord Workshop conducted at Lakeland Manor. Landlord Recruiter Sharon Lawson facilitated. | Ten (10) prospects participated. |

Appendix 448

*Client Transaction Tracking Report*
*\*Tracking by Activity*

REPORT HER1050           CLIENT TRANSACTION TRACKING REPORT         15:08:15 FEB 21 2008      PAGE 1

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client# | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456688 | 146512 | STARKS, TIFFANY M | Briefing | N | 01/14/07 | S4 | 01/17/08 | 2 | SCH FOR WSV/NEW BRIEFING ON 01 | | N | N | | 4 |
| 452790 | 075174 | XAVASITH, SILAY | Vacancy Listi | Y | 08/30/07 | S4 | 08/30/07 | 2 | ISSUED VL | | N | Y | | 4 |
| 454124 | 125623 | ADKINS, SHARHONDA D | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454100 | 164585 | ANDERSON, ALFONZA | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454125 | 163784 | BAILEY, BILLY W | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454099 | 183121 | BARKER, CHARITY B | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454126 | 163680 | BROOKS, KAREN A | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454116 | 163697 | BROWN, LORI B | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454118 | 164616 | BUTLER, SAMUEL | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454127 | 163531 | CALDWELL, TERESA L | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454128 | 116298 | CHATTMAN, CATRENA L | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454116 | 164615 | CRAYTON, JEAN E | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454129 | 089696 | DANIELS, CORDIA A | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454130 | 163677 | DICKSON, TOMICKA N | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454115 | 158096 | EDWARDS, GEORGIA A | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454114 | 163264 | ENGLISH, JAMES M | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454131 | 158181 | FERRELL MUMPHRE, MIC | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454132 | 161247 | FISHER, MARQUITA R | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454133 | 111261 | FULLER, RHODA N | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454113 | 110329 | GAGE, GINA N | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454112 | 159864 | GRAY, MINNIE L | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454134 | 103692 | HARGE, RONALD A | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454199 | 137972 | HARP, TSONGA A | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | Y | N | N | | 4 |
| 454136 | 098514 | HARRIS, BROOKSIE L | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454111 | 156861 | HARRIS, RASHAWN N | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454117 | 116493 | HAYES, TAMARA N | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454110 | 158715 | HICKMAN, ZERA C | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454109 | 164396 | HILL, ELREKA D | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454138 | 126330 | HOBBS, YOLANDA D | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454108 | 165784 | HONEYCUTT, LATOYA E | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454139 | 137972 | HOOD, JOYCE A | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454140 | 165732 | HUGHES, SANDRA D | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454106 | 155427 | HURD, SHEREE N | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454141 | 158873 | IKARAOHA, LETICIA W | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454143 | 165153 | IVORY, SHAQUITA S | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454105 | 058144 | JACKSON, MARIA L | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454144 | 164030 | JEFFERY, CATRESE D | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454145 | 164252 | JOHNSON, CHANNING E | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454104 | 154048 | JOHNSON, LARRY O | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454103 | 063592 | LEE, ROSIE M | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454102 | 158702 | LEEKS, QUAY B | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454101 | 151568 | LEWIS, ROSHUNDRA V | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454138 | 163317 | MCCRAY, STEPHANIE A | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454098 | 085311 | PURYEAR, KIM D | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454096 | 098697 | RICHARDS, CHERLYN G | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454095 | 115803 | SANDERS, EDWIN D | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454122 | 163249 | SMITH, SEKEITHA S | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |
| 454123 | 162730 | WASHINGTON, SHIRLEY | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | N | N | | 4 |

REPORT HRR1050      CLIENT TRANSACTION TRACKING REPORT      15:08:15 FEB 21 2008      PAGE 2

FROM DATE 01/01/07 THRU 12/31/07

| TranH | Client | Full Name | Activity | Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454120 | 158037 | WILSON, GLORIA J | B | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | N | N | 4 |
| 454119 | 165507 | WILSON, SHERRY Y | B | Briefing | N | 10/25/07 | S4 | 10/25/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | N | N | 4 |
| 454641 | 125623 | ADKINS, SHARHONDA D | B | Briefing | Y | 11/14/07 | S9 | 11/06/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 451399 | 164585 | ANDERSON, ALFONZA | B | Briefing | Y | 11/06/07 | S9 | 11/06/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454648 | 163784 | BAILEY, BILLY W | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454400 | 131121 | BARKER, CHARITY B | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454628 | 063680 | BROOKS, KAREN A | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454401 | 164577 | BROWN, LORI B | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454629 | 144578 | BUTLER, SAMUEL | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454422 | 163531 | CALDWELL, TERESA L | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454630 | 116298 | CHATTMAN, CATRENA L | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454421 | 164615 | CRAYTON, JEAN E | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | NO SHOW WALKER | | | N | N | 4 |
| 454615 | 089696 | DANIELS, CORDIA A | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454637 | 163677 | DICKSON, TOMICKA N | B | Briefing | Y | 11/06/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454403 | 158096 | EDWARDS, GEORGIA A | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454404 | 163264 | ENGLISH, JAMES M | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454646 | 158181 | FERRELL, MUMPHRE, MIC | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454650 | 112261 | FULLER, RHODA N | B | Briefing | Y | 11/06/07 | S9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454405 | 110929 | GAGE, GINA N | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454406 | 159864 | GRAY, MINNIE L | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454020 | 109092 | HARGE, RONALD A | B | Briefing | Y | 11/30/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454625 | 093812 | HARP, TISHA L | B | Briefing | Y | 11/14/07 | S9 | 11/06/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454408 | 156514 | HARRIS, BROOKSIE L | B | Briefing | Y | 11/06/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454408 | 156861 | HARRIS, RASHAWN N | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454635 | 116493 | HAYES, TAMARA N | B | Briefing | Y | 11/06/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454409 | 158715 | HICKMAN, ZERA C | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454409 | 164396 | HILL, ELREKA D | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454410 | 165784 | HONEYCUTT, LATOYA E | B | Briefing | Y | 11/06/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454627 | 137972 | HOOD, JOYCE A | B | Briefing | Y | 11/06/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 455803 | 129519 | HOOKER, WILLIE F | B | Briefing | Y | 11/06/07 | S9 | 12/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454639 | 165732 | HUGHES, SANDRA D | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454411 | 155427 | HURD, SHEREE N | B | Briefing | Y | 11/06/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454633 | 158873 | IKARAOHA, LETICIA W | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454647 | 165153 | IVORY, SHAQUITA S | B | Briefing | Y | 11/06/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454642 | 058144 | JACKSON, MARY L | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454642 | 162452 | JOHNSON, CATRESE D | B | Briefing | Y | 11/06/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454413 | 154788 | JOHNSON, CHANNING E | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454646 | 121943 | JOHNSON, LARRY O | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454414 | 063378 | LEE, ROSIE M | B | Briefing | N | 11/06/07 | U9 | 11/08/07 | 2 | NO SHOW WALKER | | | N | N | 4 |
| 454422 | 150702 | LEEKS, QUAY B | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454415 | 151568 | LEWIS, ROSHUNDRA V | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | NO SHOW WALKER | | | N | N | 4 |
| 454423 | 163317 | MCCRAY, STEPHANIE A | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454417 | 098697 | PURYEAR, KIM D | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454629 | 115803 | RICHARDS, CHERLYN G | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454633 | 163249 | SANDERS, EDWIN D | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454643 | 162730 | SMITH, SEKEITHA S | B | Briefing | Y | 11/06/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454631 | 158037 | WASHINGTON, SHIRLEY | B | Briefing | Y | 11/06/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454418 | 158037 | WILSON, GLORIA J | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454419 | 165507 | WILSON, SHERRY Y | B | Briefing | Y | 11/06/07 | U9 | 11/08/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |

```
REPORT HER1050                    CLIENT TRANSACTION TRACKING REPORT            15:08:15 FEB 21 2008    PAGE 3

FROM DATE 01/01/07 THRU 12/31/07
```

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | | | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454473 | 163396 | ANDERSON, SHANNON R | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454472 | 165094 | BAKER, CLAUDIA F | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454471 | 163696 | BANKS, MARKEAL D | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454470 | 164247 | BANKS, SHANIQUA N | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454469 | 162948 | BARBER, WALTER L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454468 | 007215 | CHARLES, FRANKLIN L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454467 | 161487 | CHUMBLEY, KERRESSA | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454466 | 164717 | DIXON, MARILYN E | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454465 | 163511 | EVANS, CURTIS L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454464 | 163399 | EVANS, SCKECHIA R | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454463 | 162211 | FISHER, CHARLA N | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454463 | 164869 | GARDNER, SANDRA D | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454462 | 164707 | GARRETT, EBONY D | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454461 | 162329 | HAMPTON, KAREN V | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454460 | 080123 | HARE-WILLIAMS, GLORI | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454456 | 157567 | HARPER, DORETHA J | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454456 | 162194 | HART, RODERICK | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454459 | 160807 | IDLEBIRD, MARILYN L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454458 | 108329 | JACKSON, CANDICE N | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454457 | 165781 | JASON, HENRIETTA | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454455 | 102982 | JOHNSON, ROBIN L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454454 | 152611 | JOHNSON, SHARON L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454453 | 132832 | JONES, SHENKWIA R | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454452 | 164072 | JONES, ZARNETTE L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454451 | 117680 | KING, SHAUNTAI H | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454450 | 164559 | KROUT, YVONNE M | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454449 | 164286 | LE BLANC, ANGELA R | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454448 | 153021 | LEE, SHAQUANDA R | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454447 | 165799 | MILES, JESSIE L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454446 | 058003 | MOORE, MARCIA L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454445 | 166218 | MORGAN, NATASHA R | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454449 | 154031 | NIXON, WILLIAM G | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454438 | 165142 | PIPKINS, IDA R | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454439 | 157462 | REDMON, AVIS S | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454440 | 165010 | REED, BRENDA R | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454441 | 164032 | ROSE-JONES, LAKIESHA | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454453 | 170915 | ROSS, CHANTEL K | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454428 | 163499 | SANDERS, KANIKA L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454429 | 164811 | SCOTT, KANIKA L | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454431 | 165981 | SHEPPARD, KRISTIN D | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454438 | 166071 | SIRLS, STELLA D | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454432 | 163714 | SLAUGHTER, BARBARA A | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454433 | 164596 | TAYLOR, SHIRLEY J | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454434 | 164432 | WADE, ANGELA D | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454435 | 163499 | WALKER, JARID R | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454436 | 164727 | WARD, BEVERLY A | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454437 | 077910 | WASHINGTON, CEDRIC D | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |
| 454450 | | WHITAKER, PAMELA G | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING | ON | 11 | | | | N | 4 |

REPORT HER1050                          CLIENT TRANSACTION TRACKING REPORT                     15:08:15 FEB 21 2008        PAGE 4

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client | Full Name | Activity Type | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454474 | 159747 | WILLIAMS, STEVEN | B Briefing | N | 11/08/07 | S4 | 11/08/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 454590 | 163396 | ANDERSON, SHANNON R | B Briefing | N | 11/13/07 | U9 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454612 | 165094 | BAKER, CLAUDIA F | B Briefing | N | 11/13/07 | U9 | 11/13/07 | 2 | NO SHOW WALKER | | | | N | N | 4 |
| 454591 | 163696 | BANKS, MARKEAL D | B Briefing | Y | 11/14/07 | U9 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454592 | 164247 | BANKS, SHANIQUA N | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454593 | 162948 | BARBER, WALTER L | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454594 | 007215 | CHARLES, FRANKLIN L | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454595 | 161487 | CHUMBLEY, KERRESSA | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454596 | 164717 | DIXON, MARILYN E | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454597 | 164399 | EPPS, CURTIS M | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454598 | 164399 | EVANS, SCKECHIA R | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454599 | 166213 | FISHER, CHARLA M | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454600 | 164869 | GARDNER, SANDRA D | B Briefing | Y | 11/14/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454601 | 164707 | GARRETT, EBONY D | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454602 | 080123 | HAMPTON, KAREN V | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454603 | 157567 | HARE-WILLIAMS, GLORI | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454604 | 162194 | HARPER, DORETHA J | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454605 | 160807 | HART, RODERICK | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454606 | 108329 | IDLEBIRD, MARILYN L | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454607 | 165781 | JACKSON, CANDICE N | B Briefing | Y | 11/14/07 | U9 | 11/14/07 | 2 | NO SHOW WALKER | | | | N | N | 4 |
| 455025 | 102982 | JASON, HENRIETTA | B Briefing | Y | 11/14/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454613 | 132832 | JOHNSON, SHARON L | B Briefing | N | 11/14/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 455025 | 152611 | JOHNSON, ROBIN L | B Briefing | N | 11/14/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454614 | 161012 | JONES, SHAUNDA L | B Briefing | N | 11/14/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 455029 | 116042 | JONES, SHENKWIA R | B Briefing | N | 11/14/07 | U9 | 11/30/07 | 2 | NO SHOW WALKER | | | | N | N | 4 |
| 455030 | 117600 | JONES, ZARMETTE L | B Briefing | Y | 11/30/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 455027 | 146559 | KING, SHAUNTAI R | B Briefing | Y | 11/30/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454028 | 164286 | KROUT, YVONNE M | B Briefing | Y | 11/30/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454029 | 153021 | LE BLANC , ANGELA R | B Briefing | Y | 11/13/07 | S9 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 453021 | 165793 | LEE, SHAQUANDA R | B Briefing | Y | 11/13/07 | S9 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 455030 | 120825 | LEVELS, LAKEISHA R | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454571 | 163760 | MCDUFF, CONSTANCE L | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 058003 | 166218 | MILES, JESSIE L | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454031 | 165142 | MOORE, MARCIA L | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 455033 | 154031 | MORGAN, NATASHA R | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 454575 | 053520 | NIXON, WILLIAM G | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 454574 | 164275 | OLIVER, SHIRLEY D | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 454573 | 164394 | OWENS, CARLA D | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 454561 | 164567 | PARKER, LAKEISHA M | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 454567 | 142389 | PEA, KIMBERLY M | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 165456 | 154031 | PETERSON, DEMONICA A | B Briefing | Y | 11/30/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 454566 | 157607 | PHILLIPS, SUE N | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 455023 | 165010 | PIPKINS, IDA R | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 157462 | | PRESTON, TINNIE M | B Briefing | N | 11/30/07 | S4 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | N | 4 |
| 455024 | | REDMON, AVIS S | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 454551 | 165526 | REED, BRENDA R | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| 454572 | 166108 | RHYMES, SHAMORA L | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| | | RICE, SHAWN D | B Briefing | | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |
| | | ROBINSON, STARCHILD | B Briefing | | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 11 | | | N | N | 4 |

REPORT HER1050                     CLIENT TRANSACTION TRACKING REPORT                     15:08:15 FEB 21 2008          PAGE 5

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454610 | 164032 | ROSE-JONES, LAKIESHA | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 455035 | 170915 | ROSS, CHANTEL B | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454550 | 097136 | ROSS, SHUFONDA R | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454549 | 163529 | ROYAL, LISA G | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454548 | 156924 | RUSHING, LORENE M | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454558 | 165455 | SAMPLE, BETTY J | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 455036 | 163973 | SANDERS, GERRI E K | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454537 | 161612 | SAVALA, GERRI E | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454557 | 163499 | SCOTT, KANIKA L | B Briefing | N | 11/13/07 | S9 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454556 | 141130 | SESSION, VICTORIA L | B Briefing | N | 11/13/07 | S9 | 10/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454808 | 164811 | SHEPPARD, KRISTIN D | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 455039 | 165981 | SIRLS, STELLA D | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454540 | 166071 | SLAUGHTER, BARBARA A | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454555 | 103401 | SMITH, ANDREA D | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454554 | 111934 | STROYE, QUENTIN D | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454553 | 164255 | SWAIN, LA'THIA J | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454554 | 165037 | TAYLOR, RENONDA F | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454551 | 164596 | TAYLOR, SHIRLEY J | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454563 | 163500 | THOMAS, KAREN B | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454562 | 106433 | THURSTON, LAWRENCE B | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 455561 | 165790 | TUCKER, MARSHA L | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454542 | 163714 | WADDY, ANGELA D | B Briefing | N | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454566 | 165782 | WALKER, ASHLEY P | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454543 | 164432 | WALKER, JARID P | B Briefing | N | 11/13/07 | S9 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454544 | 164177 | WARD, BEVERLY R | B Briefing | N | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454545 | 164727 | WASHINGTON, CEDRIC D | B Briefing | N | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454606 | 077910 | WHITAKER, PAMELA G | B Briefing | N | 11/13/07 | S9 | 11/30/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454559 | 157598 | WHITFIELD, KARESA L | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454611 | 159747 | WILLIAMS, STEVEN | B Briefing | N | 11/13/07 | U9 | 11/14/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | N | N | N | N | 4 |
| 454546 | 158276 | WRIGHT, GLADYS L | B Briefing | N | 11/13/07 | S9 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454626 | 126330 | HOBBS, YOLANDA D | B Briefing | Y | 11/16/07 | S9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454805 | 120825 | LEVELS, LAKEISHA R | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454800 | 163760 | MCDUFF, CONSTANCE L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454807 | 053520 | OLIVER, SHIRLEY D | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454808 | 165346 | OWENS, CARLA J | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454809 | 164275 | PARKER, JOSHUA M | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454810 | 164211 | PEA, KIMBERLY L | B Briefing | N | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454811 | 142989 | PETERSON, DEMONICA A | B Briefing | N | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454812 | 133994 | PHILLIPS, SUE N | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454813 | 157607 | PRESTON, TINNIE M | B Briefing | N | 11/20/07 | U9 | 12/20/07 | 2 | BRIEFED/DECLINED PERMIT | N | N | N | N | 4 |
| 454814 | 157536 | RHYMES, SHAMORA L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | NO SHOW WALKER | N | N | N | N | 4 |
| 454815 | 165526 | RICE, SHAWN D | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454816 | 166108 | ROBINSON, STARCHILD | B Briefing | N | 11/20/07 | U9 | 11/20/07 | 2 | NO SHOW WALKER | N | N | N | N | 4 |
| 454830 | 097136 | ROSS, SHUFONDA R | B Briefing | N | 11/20/07 | U9 | 11/20/07 | 2 | NO SHOW WALKER | N | N | N | N | 4 |
| 454818 | 163529 | ROYAL, LISA G | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454802 | 156924 | RUSHING, LORENE M | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454820 | 165455 | SAMPLE, BETTY J | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454831 | 161612 | SAVALA, GERRI E | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |
| 454821 | 141130 | SESSION, VICTORIA L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | N | N | N | N | 4 |

REPORT HER1050     CLIENT TRANSACTION TRACKING REPORT     15:08:15 FEB 21 2008     PAGE 5

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client | Full Name............ | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454610 | 164032 | ROSE-JONES, LAKIESHA | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455035 | 170915 | ROSS, CHANTEL B | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454550 | 097136 | ROSS, SHUFONDA R | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454549 | 163529 | ROYAL, LISA G | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454548 | 156924 | RUSHING, LORENE M | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454558 | 164455 | SAMPLE, BETTY J | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454559 | 163975 | SANDERS, MONIQUE K | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454557 | 161612 | SAVALA, GERRI E | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 455037 | 163499 | SCOTT, KANIKA L | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454556 | 141130 | SESSION, VICTORIA L | B Briefing | N | 11/13/07 | S4 | 10/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 455038 | 164811 | SHEPPARD, KRISTIN D | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454539 | 165981 | SIRLS, STELLA D | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454540 | 103401 | SLAUGHTER, BARBARA A | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454555 | 103401 | SMITH, ANDREA D | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454554 | 141934 | STROYE, QUENTIN D | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454553 | 164255 | SWAIN, LA'THIA J | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454552 | 165037 | TAYLOR, RENONDA F | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454551 | 164596 | TAYLOR, SHIRLEY J | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454563 | 163500 | THOMAS, KAREN E | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454561 | 164103 | THURSTON, LAWRENCE B | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454562 | 165790 | TUCKER, MEKISHA L | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455042 | 163714 | WADE, ANGELA D | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454560 | 165732 | WALKER, ASHLEY P | B Briefing | N | 11/13/07 | S4 | 11/13/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454543 | 164432 | WALKER, JARID R | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454544 | 164177 | WARD, BEVERLY R | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454545 | 164727 | WASHINGTON, CEDRIC D | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454546 | 077910 | WHITAKER, PAMELA G | B Briefing | Y | 11/13/07 | S4 | 11/13/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454559 | 157598 | WHITFIELD, KARESA L | B Briefing | Y | 11/13/07 | S9 | 11/30/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454611 | 159747 | WILLIAMS, STEVEN | B Briefing | Y | 11/13/07 | U9 | 11/14/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454546 | 158276 | WRIGHT, GLADYS L | B Briefing | Y | 11/16/07 | S9 | 11/14/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 11 | | | | N | 4 |
| 454626 | 126330 | HOBBS, YOLANDA D | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454805 | 120825 | LEVELS, LAKEISHA R | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454806 | 163760 | MCDUFF, CONSTANCE L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454807 | 053520 | OLIVER, SHIRLEY D | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454808 | 164248 | OWENS, CARRIE Y | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454809 | 164246 | PARKER, LA'KESHA M | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454810 | 164061 | PEA, KIMBERLY L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454811 | 134394 | PETERSON, DEMONICA A | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454812 | 142989 | PHILLIPS, SUE N | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454813 | 157607 | PRESTON, TINNIE M | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454814 | 157536 | RHYMES, SHAWORA L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454815 | 165526 | RICE, SHAWN D | B Briefing | N | 11/20/07 | U9 | 11/20/07 | 2 | NO SHOW WALKER | | | | N | 4 |
| 454816 | 166108 | ROBINSON, STARCHILD | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454830 | 097136 | ROSS, SHUFONDA R | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454818 | 163529 | ROYAL, LISA G | B Briefing | Y | 11/20/07 | U9 | 12/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455882 | 156924 | RUSHING, LORENE M | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454820 | 165455 | SAMPLE, BETTY J | B Briefing | N | 11/20/07 | U9 | 11/20/07 | 2 | NO SHOW WALKER | | | | N | 4 |
| 454831 | 161612 | SAVALA, GERRI E | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 454821 | 141130 | SESSION, VICTORIA L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | NO SHOW | | | | N | 4 |

REPORT HER1050     CLIENT TRANSACTION TRACKING REPORT     15:08:15 FEB 21 2008     PAGE 6

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454822 | 103401 | SMITH, ANDREA D | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454823 | 141934 | STROYE, QUENTIN D | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454824 | 164255 | SWAIN, LA'THIA J | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454825 | 165037 | TAYLOR, RENONDA F | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454836 | 163500 | THOMAS, KAREN E | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454831 | 165790 | THURSTON, LAWRENCE B | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/DECLINED PERMIT | | | N | N | 4 |
| 454827 | 165790 | TUCKER, MEKISHA L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454832 | 165782 | WALKER, ASHLEY P | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | NO SHOW WALKER | | | N | N | 4 |
| 454828 | 157598 | WHITFIELD, KARESA L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 454829 | 158276 | WRIGHT, GLADYS L | B Briefing | Y | 11/20/07 | U9 | 11/20/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 455274 | 165346 | OWENS, CARLA D | H Housing Assis | Y | 11/27/07 | U9 | 12/06/07 | 2 | ISSUED 2ND RFTA CLIENT CHANGED | | | N | N | 4 |
| 455408 | 165946 | ALLEN, MONICQUA L | B Briefing | Y | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455407 | 163252 | BAILEY, MALAIKA S | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455413 | 157459 | BRYANT, SHANTA L | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455412 | 162797 | CARMICHAEL, IVORY E | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455411 | 156643 | COURSE, SHELIAH B | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455410 | 117155 | DAVIS, JANICE S | C Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455409 | 165386 | DOZIER, GLENDA F | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455425 | 150516 | DYKES, ERIC L | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455424 | 150093 | GRIGGS, VERONICA K | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455423 | 165973 | HAEDMON, SHEMEKA D | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455422 | 121627 | HARPER, LEOLA | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455421 | 157110 | HARRIS, KENDRICK D | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455420 | 156771 | HENDERSON, LATASHA C | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455415 | 159367 | HENRY, CHERON | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455426 | 163315 | HENRY, JOYCE M | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455427 | 162480 | HENRY, ROSALIND J | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455429 | 162309 | HILL, FARRAH L | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455428 | 165013 | HUNT, LAQUITA M | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455430 | 128404 | JOHNSON, DEBBIE D | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455431 | 096863 | JOHNSON, EMMA J | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455432 | 163259 | JOHNSON, RENA | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455433 | 159185 | JORDAN, CAUSHA | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455434 | 162986 | KELLEY, CLASHNDRA R | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455435 | 002013 | KELLUM, CASSANDRA | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455436 | 165500 | KING, ROSIE C | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455437 | 164961 | LEE, AL-MALIK O | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455438 | 120151 | LINNEAR, JAMILA D | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455439 | 152069 | MALONEY, STACY J | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455440 | 140828 | MANNING, TIFFANY L | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455441 | 152069 | MARTIN, EARL J | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455442 | 165476 | MASON, JUDITH A | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455443 | 165604 | MCDADE, BOBBY J | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455444 | 165604 | MCGEE, CARRIE L | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455445 | 166133 | MUCKLEROY, FANNIE J | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455446 | 166721 | MINOR, CHAMEKA J | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455447 | 165046 | PENDERGRASS, SHAQUIT J | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455448 | 165515 | PAYNE, DANNA L | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |
| 455451 | 065174 | PERRY, MARY E | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | N | N | 4 |

REPORT HER1050                     CLIENT TRANSACTION TRACKING REPORT                15:08:15 FEB 21 2008      PAGE 7

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client# | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455452 | 160152 | RHODES, RASHENA L | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455416 | 157536 | RHYMES, SHAMORA L | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455417 | 097136 | ROSS, SHUFONDA R | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455418 | 161612 | SAVALA, GERRI A | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455406 | 075604 | SCOTT, GARRY A | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455405 | 163370 | SHEPHERD, TREVIAN L | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455413 | 163310 | SIMPSON JR, TODD E | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455414 | 109528 | SMITH, MILDRED D | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455420 | 140783 | SPRAGGINS, MARKEISHA | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455419 | 165782 | WALKER, ASHLEY P | B Briefing | N | 12/01/07 | S4 | 12/11/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455069 | 159087 | ALEXANDER, PEGGY J | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455006 | 165094 | BAKER, CLAUDIA F | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455070 | 165045 | BAKER, LA-TOYA N | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455076 | 166042 | BELL, JOHN L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455075 | 162588 | BROWN, KEISHA E | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455074 | 095494 | CHANDLER, GWENDOLYN | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455073 | 160357 | CHARLES, LASHONDA W | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455072 | 104002 | COFFER, RAECHELLE L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455061 | 165943 | CRADDOCK, VASHERYL K | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455062 | 163381 | CRAWFORD, JENETTA M | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455081 | 164611 | CRAYTON, JEAN E | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455077 | 165598 | CURRY, KATHRYN | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455078 | 135353 | CURTIS, ALIZE D | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455063 | 108922 | DEAN, WANDA L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455064 | 157785 | DIXON, TRACY D | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455104 | 164889 | DOUGLAS, CEASAR | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455104 | 118225 | EDMOND, PATRICE M | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455066 | 054525 | EDWARDS, MARY L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455079 | 161247 | FISHER, MARQUITA R | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455068 | 164992 | GENT-HOWARD, MANDY L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455071 | 165316 | GILMORE, KEARRON D | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455105 | 165578 | HENRY, HEATHER L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455103 | 166043 | HUFFMAN, JAMELLA M | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455080 | 102982 | JASON, HENRIETTA | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455083 | 164030 | JEFFERY, IONA L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455102 | 165294 | JOHNSON, IDA | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455101 | 165526 | JOHNSON, LADEBB L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455100 | 165036 | JOHNSON, SHANI L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455085 | 160504 | JOHNSON, SHARESHA L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455099 | 163459 | JONES, JOYCE | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455098 | 163518 | JONES, ORICHA L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455082 | 164072 | JONES, SHAUNDA L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455097 | 063592 | JUSTICE, PEGGY M | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455100 | 165084 | LEE, ROSIE M | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455064 | 063592 | MCCRAY, STEPHANIE A | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455096 | 165137 | MEADOWS, TIFFANY N | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455094 | 098856 | MORRISON, MICHAEL M | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455093 | 165932 | POTTER, SHELIA A | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |
| 455099 | 165283 | PRICE, SHANDA Y | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON | 12 | N | N | N | 4 |

REPORT HER1050                CLIENT TRANSACTION TRACKING REPORT                15:08:15 FEB 21 2008        PAGE 8

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client | Full Name | Activity Type | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455089 | 164759 | PRIESTER, MYRA M | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455088 | 116223 | ROBINSON, ANJANETTE | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455115 | 163545 | SUTTON, SHACOLE M | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455114 | 162587 | SWIFT, LASHONDA M | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455113 | 115746 | TASBY, TANISHA R | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455112 | 164753 | WALKER, DEBRA | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455111 | 164043 | WATTS, LINDA L | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455110 | 162639 | WEST, SHIRLEY F | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455109 | 111514 | WHITE, NICOLE | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455108 | 164081 | WHITFIELD, KATINA C | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455107 | 163045 | WILLIAMS, ROCHELLE R | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455106 | 111937 | WILLIAMS, TONYA R | B Briefing | N | 12/03/07 | S4 | 12/04/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | | | | N | 4 |
| 455164 | 159087 | ALEXANDER, PEGGY J | B Briefing | N | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455182 | 165094 | BAKER, CLAUDIA F | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455165 | 165045 | BAKER, LA-TOYA N | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED VOUCHER | | | | N | |
| 455171 | 166042 | BELL, JOHN L | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455170 | 162588 | BROWN, KEISHA E | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED VOUCHER | | | | N | |
| 455169 | 095494 | CHANDLER, GWENDOLYN W | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455168 | 163657 | CHARLES, LASHONDA V | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455167 | 104002 | COFFER, RASCHELLE L | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT CC | | | N | | 4 |
| 455158 | 165943 | CRADDOCK, VASHERYL K | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | NO SHOW | | | | N | |
| 455157 | 165381 | CRAWFORD, JENETTA M | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455178 | 164759 | CRAYTON, JEAN E | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455177 | 164615 | CRAYTON, JEAN E | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455172 | 165998 | CURRY, KATHRYN | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455173 | 135363 | CURTIS, ALIZE D | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT CC | | | N | | 4 |
| 455159 | 108922 | DEAN, WANDA L | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455160 | 157785 | DIXON, TRACY D | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455161 | 164889 | DOUGLAS, CEASAR | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455118 | 118225 | EDMOND, PATRICE M | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT 3 | | | N | | 4 |
| 455162 | 054525 | EDWARDS, MARY L | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455163 | 164247 | FISHER, MARQUITA R | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455166 | 164992 | GENT-HOWARD, MANDY L | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455116 | 165316 | GILMORE, KEABRON D | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | NO SHOW WALKER | | | N | | 4 |
| 455154 | 165578 | HENRY, HEATHER L | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455172 | 164943 | HUFFMAN, HEATHER M | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455152 | 102982 | JASON, HENRIETTA | B Briefing | Y | 12/04/07 | T1 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455175 | 164030 | JEFFERY, TASHA L | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455133 | 164924 | JOHNSON, IDA | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455134 | 165296 | JOHNSON, LADEBB L | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455115 | 165036 | JOHNSON, SHANI L | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455183 | 160504 | JOHNSON, SHARESHA L | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455137 | 163459 | JONES, JOYCE | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455177 | 163618 | JONES, ORICHA L | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455138 | 164072 | JONES, SHAUNDA L | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455134 | 164904 | JUSTICE, PEGGY M | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455177 | 063592 | LEE, ROSIE M | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455181 | 163317 | MCCRAY, STEPHANIE A | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455139 | 165137 | MEADOWS, TIFFANY N | B Briefing | Y | 12/04/07 | U9 | 12/05/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |

Appendix 458

```
REPORT HER1050                        CLIENT TRANSACTION TRACKING REPORT              15:08:16 FEB 21 2008              PAGE 9

FROM DATE 01/01/07 THRU 12/31/07

Tran#  Client Full Name......... Activity Type.. Y/N Act Date MGR Entry Dt Race  Comments                  Cvch Svch SET WA CP

455309 098856 MORRISON, MICHAEL W   B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455141 165932 POTTER, SHELIA A      B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455155 165283 PRICE, SHANDA Y       B Briefing       N  12/04/07 U9 12/05/07  2 NO SHOW WALKER                    N  4
455142 164759 PRIESTER, MYRA M      B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455143 116223 ROBINSON, ANGANETTE   B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455144 163545 SUTTON, SHACOLE M     B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455145 116787 SWIFT, LASHONDA N     B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455146 165746 TABBY, TANISHA R      B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455147 164753 WALKER, DEBRA         B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455148 164043 WATTS, LINDA L        B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455153 162639 WEST, SHIRLEY F       B Briefing       Y  12/04/07 U9 12/05/07  2 NO SHOW WALKER                    N  4
455149 111514 WHITE, NICOLE         B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455150 164081 WHITFIELD, KATINA C   B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455151 163045 WILLIAMS, ROCHELLE R  B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
455152 111937 WILLIAMS, TONYA R     B Briefing       Y  12/04/07 U9 12/05/07  2 BRIEFED/ISSUED PERMIT              N  4
456045 148495 FORD, SHARHONDA S     B Briefing       N  12/05/07 T1 12/28/07  2 BRIEFED/ISSUED VOUCHER RELO       N  4
455242 102982 JASON, HENRIETTA      H Housing Assis  N  12/05/07 T1 12/06/07  2 ISSUED 2ND RFTA NON TARGED ARE    N  4
455201 165036 JOHNSON, SHANI L      L Vacancy Listi  Y  12/06/07 T1 12/06/07  2 ISSUED VL       181.30            N  4
455199 163249 SMITH, SEKEITHA S     AA Application   N  12/06/07 T2 12/06/07  2 $0.00       181.30
                                                                                1729 OATES DR 928
                                                                                MESQUITE,TX 75150
                                                                                972 228-3561

455330 091946 ANDERSON, BELINDA J   L Vacancy Listi  Y  12/07/07 U9 12/07/07  2 ISSUED VL       141.10            N  4
455206 116298 CHATTMAN, CATRENA L   AA Application   N  12/07/07 T1 12/06/07  2 $0.00       141.10              N  4
                                                                                181 COWBOYS PKWY 111 WATERFORD AT VALLEY RANCH
                                                                                IRVING,TX 75063       151 COWBOYS PARKWAY
                                                                                214 370-9809          IRVING, TX 75063
                                                                                                      972-401-3700

455308 156861 HARRIS, RASHAWN N     L Vacancy Listi  Y  12/07/07 U9 12/07/07  2 ISSUED VL       181.23            N  4
455320 125057 HILL, ALICE F         L Vacancy Listi  Y  12/07/07 U9 12/07/07  2 ISSUED VL       181.23          N  4
455200 120825 LEVELS, LAKEISHA R    AA Application   N  12/07/07 T2 12/06/07  2 $0.00       181.23
                                                                                2513 MARS DR      LEELAND VENTURES
                                                                                GARLAND,TX 75040  1900 PRETON RD 264-284
                                                                                214 321-9212      PLANO,TX 75093
                                                                                                  972-735-8235

455317 116410 NEDD, LA JOYCE S      L Vacancy Listi  Y  12/07/07 U9 12/07/07  2 ISSUED VL       N  4
455310 142989 PHILLIPS, SUE N       L Vacancy Listi  Y  12/07/07 S9 12/07/07  2 ISSUED VL       N  4
455305 165037 TAYLOR, RENONDA F     H Housing Assis  N  12/07/07 S4 12/07/07  2 ISSUED 2ND RFTA NOT IN COURT T    N  4
455311 078424 THOMAS, NINA O        L Vacancy Listi  Y  12/07/07 S9 12/07/07  2 ISSUED VL       N  4
455462 165316 GILMORE, KEABRON D    T Tours          N  12/10/07 T1 12/12/07  2 SCH FOR TOUR ON 12/12/07 @ 12:    N  4
455554 165946 ALLEN, MONICQUA L     B Briefing       Y  12/11/07 S9 12/11/07  2 BRIEFED/ISSUED PERMIT              N  4
455524 163252 BAILEY, MALAIKA S     B Briefing       N  12/11/07 S9 12/11/07  2 NO SHOW WALKER                    N  4
455414 166329 BROWN, SOSANMA A      B Briefing       Y  12/11/07 S4 12/11/07  2 SCH FOR WSV/NEW BRIEFING ON 12    N  4
455533 157459 BRYANT, SHANTA L      B Briefing       Y  12/11/07 S9 12/11/07  2 BRIEFED/ISSUED PERMIT              N  4
455537 162797 CARMICHAEL, IVORY E   B Briefing       Y  12/12/07 S9 12/12/07  2 BRIEFED/ISSUED PERMIT              N  4
455528 156543 COURSE, SHELIAH E     B Briefing       Y  12/12/07 S9 12/12/07  2 BRIEFED/ISSUED PERMIT              N  4
455543 117155 DAVIS, JANICE S       B Briefing       Y  12/12/07 S9 12/11/07  2 BRIEFED/ISSUED PERMIT              N  4
455553 165386 DOZIER, GLENDA F      B Briefing       Y  12/12/07 S9 12/11/07  2 BRIEFED/ISSUED PERMIT              N  4
```

**Appendix 459**

REPORT HER1050                    CLIENT TRANSACTION TRACKING REPORT            15:08:16 FEB 21 2008        PAGE 10

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client | Full Name | Activity Type | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455548 | 161516 | DYKES, ERIC L | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455461 | 163264 | ENGLISH, JAMES M | H Housing Assis | Y | 12/11/07 | U9 | 12/12/07 | 2 | ISSUED 3RD RFTA LL CHANGED MIN | | | | N | 4 |
| 455529 | 140932 | GRIGGS, VERONICA K | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455516 | 165973 | HARDMON, SHEMEKA D | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455525 | 121627 | HARPER, LEOLA | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455541 | 151110 | HARRIS, KENDRICK D | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455570 | 165770 | HENDERSON, LATASHA C | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455532 | 159367 | HENRY, CHERON | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455551 | 149611 | HENRY, ROSALIND J | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455557 | 162309 | HILL, FARRAH L | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455511 | 165011 | HUNT, LAQUITA M | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455558 | 128404 | JOHNSON, DEBBIE D | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED VOUCHER | | | | N | 4 |
| 455559 | 096863 | JOHNSON, EMMA J | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455560 | 162259 | JOHNSON, RENA | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455561 | 159188 | JORDAN, CAUSHA | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455562 | 162986 | KELLEY, LASHUNDRA R | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 455563 | 102031 | KELLUM, CASSANDRA | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455564 | 065658 | KING, ROSIE C | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455515 | 164911 | LEE, AL-MALIK O | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | NO SHOW | | | | N | 4 |
| 455515 | 120151 | LINNEAR, JAMILA D | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED VOUCHER | | | | N | 4 |
| 455516 | 165794 | MALONEY, STACY J | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455517 | 140828 | MANNING, TIFFANY L | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 455522 | 140828 | MANNING, TIFFANY L | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455518 | 152069 | MARTIN, EARL J | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | NO SHOW | | | | N | 4 |
| 455527 | 165476 | MASON, JUDITH A | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455530 | 099814 | MCDADE, BOBBY J | B Briefing | Y | 12/11/07 | T1 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 455478 | 165137 | MEADOWS, TIFFANY N | L Vacancy Listi | Y | 12/11/07 | U9 | 12/12/07 | 2 | VL | | | | N | 4 |
| 455533 | 165721 | MINOR, CHAMEKA N | B Briefing | Y | 12/11/07 | U9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455535 | 166113 | MUCKLEROY, FANNIE J | B Briefing | Y | 12/12/07 | U9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455538 | 109515 | PAYNE, DANNA L | B Briefing | Y | 12/11/07 | U9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455540 | 165046 | PENDERGRASS, SHAQUIT | B Briefing | Y | 12/11/07 | U9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 455474 | 065174 | PERRY, MARY E | B Briefing | Y | 12/11/07 | T4 | 12/11/07 | 2 | ISSUED 2ND RFTA RENT BURDEN | | | | N | 4 |
| 455539 | 142989 | PHILLIPS, SUSAN N | H Housing Assis | Y | 12/11/07 | S4 | 12/11/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455547 | 150152 | RHODES, RASHEA L | B Briefing | Y | 12/11/07 | S9 | 01/02/08 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455536 | 165535 | RHYMES, SHAMORA L | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | N | N | 4 |
| 455543 | 161612 | SAVALA, GERRI E | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455551 | 075604 | SCOTT, GARRY A | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455550 | 163970 | SHEPHERD, TREVIAN L | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455536 | 109528 | SMITH, MILDRED D | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455526 | 140783 | SPRAGGINS, MARKEISHA | B Briefing | Y | 12/11/07 | S9 | 12/12/07 | 2 | BRIEFED/ISSUED PERMIT | | | | N | 4 |
| 455534 | 021746 | SULLIVAN, BARBARA L | B Briefing | N | 12/11/07 | S9 | 12/12/07 | 2 | NO SHOW WALKER | | | | N | 4 |
| 455523 | 165782 | WALKER, ASHLEY P | B Briefing | Y | 12/12/07 | U9 | 12/12/07 | 2 | ISSUED 2ND RFTA LL CHANGED MIN | | | | N | 4 |
| 455607 | 165153 | IVORY, SHAQUITA S | L Vacancy Listi | Y | 12/12/07 | U9 | 12/14/07 | 2 | VL | | | | N | 4 |
| 455653 | 165153 | IVORY, SHAQUITA S | H Housing Assis | Y | 12/12/07 | U9 | 12/12/07 | 2 | ISSUED 2ND RFTA CLIENT CHANGED | | | | N | 4 |
| 455460 | 160942 | JONES, SHENKWIA R | L Vacancy Listi | Y | 12/12/07 | U9 | 12/12/07 | 2 | VL | | | | N | 4 |
| 455474 | 165137 | MEADOWS, TIFFANY N | L Vacancy Listi | Y | 12/12/07 | U9 | 12/12/07 | 2 | VL | | | N | N | 4 |
| 455473 | 163975 | SANDERS, MONIQUE K | L Vacancy Listi | Y | 12/12/07 | U9 | 12/12/07 | 2 | VL | | | | N | 4 |
| 455477 | 163714 | WADE, ANGELA D | L Vacancy Listi | Y | 12/12/07 | U9 | 12/12/07 | 2 | VL | | | | N | 4 |
| 455602 | 163784 | BAILEY, BILLY W | H Housing Assis | Y | 12/13/07 | U9 | 12/14/07 | 2 | ISSUED 2ND RFTA NOT COURT TARG | | | | N | 4 |

REPORT HER1050          CLIENT TRANSACTION TRACKING REPORT          15:08:16 FEB 21 2008     PAGE 11

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455603 | 163784 | BAILEY, BILLY W | L Vacancy Listi | Y | 12/13/07 | U9 | 12/14/07 | 2 | VL | | | N | N | 4 |
| 455588 | 116298 | CHATTMAN, CATRENA L | AA Application | Y | 12/13/07 | T2 | 12/13/07 | 2 | $15.00 141.10 582939 / 181 COWBOYS PKWY 111 / IRVING,TX 75063 / 214 370-9809 / WATERFORD AT VALLEY RANCH / 151 COWBOYS PARKWAY / IRVING,TX 75063 / 972-401-3700 | | | N | N | 4 |
| 455599 | 165016 | JOHNSON, SHANI L | L Vacancy Listi | Y | 12/13/07 | T1 | 12/14/07 | 2 | ISSUED VL | | N | N | N | 4 |
| 455604 | 157598 | WHITFIELD, KARESSA L | L Vacancy Listi | Y | 12/13/07 | T1 | 12/14/07 | 2 | VL | | N | N | N | 4 |
| 455626 | 164247 | BANKS, SHANIQUA N | AA Application | N | 12/14/07 | T2 | 12/14/07 | 2 | $0.00 165.16 / 611 ORIOLE 102 / DUNCANVILLE,TX 75116 / 214 554-8512 / FIRST CHOICE REALTORS / 2305 COIT RD SUITE C / PLANO,TX 75075 / 972-867-9000 | | N | N | N | 4 |
| 455622 | 063680 | BROOKS, KAREN A | AA Application | N | 12/14/07 | T2 | | 2 | $0.00 181.30 / 1725 OATES DR 517 / MESQUITE,TX 75150 / LBJ GARDEN VILLAS / 1725 OATES DR / MESQUITE,TX 75150 / 972-285-5009 | | | N | N | 4 |
| 455630 | 098514 | HARRIS, BROOKSIE L | AA Application | N | 12/14/07 | T2 | | 2 | $0.00 178.05 / 4033 SAMUELL D / MESQUITE,TX 75149 / 214 339-7737 / TRI POINTE SQUARE APTS / 4049 SAMUELL BLVD / MESQUITE,TX 75149 / 972-288-7645 | | | N | N | 4 |
| 455632 | 156861 | HARRIS, RASHAWN N | AA Application | N | 12/14/07 | T2 | | 2 | $0.00 189.00 / 2039 WALNUT / GARLAND,TX 75040 / 214 413-9617 / IKUJENYO, MOBOLAJI / 528 E MAIN STREET / RICHARDSON,TX 75081 / 214-636-1092 | | | N | N | 1 |
| 455629 | 132832 | JOHNSON, SHARON L | AA Application | N | 12/14/07 | T2 | | 2 | $0.00 190.16 / 9364 PINYON TREE LAN / DALLAS,TX 75243 / 214 376-2998 / NORTH CREEK CONDOMINIUMS / 9387 PINYON TREE LN / DALLAS,TX 75243 / 972-234-8031 | | | N | N | 4 |
| 455615 | 158702 | LEEKS, QUAY B | AA Application | N | 12/14/07 | T2 | | 2 | $0.00 137.21 / 2021 SPRINGWOOD PL / CARROLLTON,TX 75006 / 214 375-4418 / TRILING CAI / ZHONG ZHANG 5729 LEBANON RD SUITE 144-103 / FRISCO,TX 75034 / 214-929-8420 | | | N | N | 4 |
| 455609 | 120825 | LEVELS, LAKEISHA R | AA Application | Y | 12/14/07 | T2 | | 2 | $50.00 181.23 582941 / 2513 MAHS DR / GARLAND,TX 75040 / 214 321-9212 / LEELAND VENTURES / 1900 PRETON RD 264-284 / PLANO,TX 75093 / 972-735-0235 | | | N | N | 1 |
| 455610 | 163249 | SMITH, SEKEITHA S | AA Application | Y | 12/14/07 | T2 | | 2 | $14.00 181.30 582942 / 1729 OATES DR 928 / MESQUITE,TX 75150 / 972 228-3561 / LBJ GARDEN VILLAS / 1725 OATES DR / MESQUITE,TX 75150 / 972-285-5009 | | | N | N | 1 |
| 455627 | 164727 | WASHINGTON, CEDRIC D | AA Application | N | 12/14/07 | T2 | | 2 | $0.00 143.04 | | | N | N | 4 |

REPORT HER1050     CLIENT TRANSACTION TRACKING REPORT     15:08:16 FEB 21 2008     PAGE 12

FROM DATE 01/01/07 THRU 12/31/07

Tran#  Client  Full Name..........  Activity Type..  Y/N  Act Date  MGR  Entry Dt  Race  App  Amt  Cen Tract  Check#......  Cvch Svch SET WA CP

| Tran# | Client | Full Name | Activity Type | Y/N | Act Date | MGR | Entry Dt | Race | Remarks | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 455757 | 091946 | ANDERSON, BELINDA J | H Housing Assis | Y | 12/17/07 | U9 | 12/18/07 | 2 | ISSUED 3RD RFTA CLIENT CHANGED | N | 4 |
| 455818 | 091946 | ANDERSON, BELINDA J | L Vacancy Listi | Y | 12/17/07 | U9 | 12/17/07 | 2 | ISSUED VL | N | 4 |
| 455713 | 165658 | AUBREY, JAMES E | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455715 | 165712 | BEASLEY, GWENDOLYN M | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455716 | 165430 | BREWSTER, BERTHA M | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455717 | 074107 | BROWN, RHONDA F | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455718 | 141376 | CANADA, BRIDGETT R | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455815 | 154427 | CARTER, STEVEN L | L Vacancy Listi | Y | 12/19/07 | S4 | 12/19/07 | 2 | ISSUED VL | N | 4 |
| 455719 | 165138 | CLARK, KEMARRA L | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455663 | 104002 | COFFER, RAECHELLE L | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455712 | 164262 | COOPER, NIKKI S | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455711 | 166862 | CROCKETT, LAQUESHA N | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455710 | 101514 | CROW, CATHLEEN L | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455709 | 165016 | DAVIS, BRANDON B | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455708 | 161780 | DIXON, DERRICK D | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455707 | 164773 | DORSEY, DENISE R | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455706 | 103624 | GIDDINGS, MARY H | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455766 | 140912 | GRIGGS, VERONICA K | H Housing Assis | Y | 12/18/07 | U9 | 12/18/07 | 2 | ISSUED 2ND RFTA NOT COURT TARG | N | 4 |
| 455705 | 165262 | HALL, DOROTHY M | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455704 | 164875 | HARRIS, KAWANZA K | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455664 | 165578 | HENRY, HEATHER L | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455725 | 165498 | HICKS, SHMELIA N | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455726 | 124703 | HILL, ELIZABETH | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455727 | 123501 | HOLLINS, MARILYN | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455728 | 162510 | JOE-RHODES, TAMARA L | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455724 | 084830 | JOHNSON, TRINA Y | B Briefing | N | 12/17/07 | T2 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455674 | 146559 | KING, SHAUNTAI H | AA Application | Y | 12/17/07 | S4 | 12/17/07 | 2 | $50,000 403.07 5823940 JOHN/ANGELIA KNIGHT | N | 4 |

4032 N STORY 121
IRVING, TX 75038
214 801-0478

THE SHADOWS OF COTTONWOOD
3950 N STORY RD
IRVING, TX 75038
972-255-3445

PO BOX 2232
RED OAK, TX 75154
214-597-5679

| Tran# | Client | Full Name | Activity Type | Y/N | Act Date | MGR | Entry Dt | Race | Remarks | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 455662 | 165488 | LEWIS, CAMILLA L | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455680 | 151568 | LEWIS, ROSHUNDRA V | L Vacancy Listi | Y | 12/17/07 | T1 | 12/17/07 | 2 | ISSUED VL | N | 4 |
| 455723 | 164906 | LILLY, EDWARD R | B Briefing | Y | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455722 | 163771 | MASSINGILL, DE'ANDRE | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SC FOR WSV/NEW BRIEFING ON 12/ | N | 4 |
| 455729 | 110705 | MCCRUMBLY, SHARLIS S | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455730 | 152647 | MCKELLAR, LENNIE L | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455731 | 165728 | MOODY, KIMBERLY R | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455732 | 117955 | NIXON, NICOLE R | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455733 | 095585 | PALMER, EARTIS G | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455734 | 163345 | PERKINS, BRANDY Q | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455735 | 162592 | PERKINS, VALETTA J | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455736 | 166227 | PERRY, TOWANNA A | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |
| 455737 | 158951 | PHILLIPS, OPARA N | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N | 4 |

RED OAK COBLESTONE
RED OAK, TX 75154
214 371-3229

REPORT HER1050　　　　　　CLIENT TRANSACTION TRACKING REPORT　　　　　15:08:16 FEB 21 2008　　　PAGE 13

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client | Full Name | Activity Type | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Flags |
|-------|--------|-----------|---------------|-----|----------|-----|----------|------|----------|-------|
| 455739 | 157971 | PLEASANT, TAMIKA D | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455695 | 165283 | PRICE, SHANDA Y | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455654 | 165529 | ROBERSON, SHAKIERA T | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455654 | 166670 | ROBERTS, LATASHA M | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455656 | 166203 | ROBINSON, RENEE S | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455655 | 157260 | ROSS, GEORGIA N | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING IN 12 | N 4 |
| 455741 | 164405 | RUCKER, ZEDDIE M | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455657 | 165457 | SANDERS, BEVERLY R | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455658 | 165431 | SANDERS, MISTY C | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455721 | 125368 | SCOTT, MARY A | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455720 | 166964 | SHARPER, ALICE M | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455659 | 158710 | STEPHENSON, SHANTAN | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SC FOR WSV/NEW BRIEFING ON 12/ | N 4 |
| 455660 | 102863 | SULLIVAN, SHALONDRA | B Briefing | N | 12/17/07 | S4 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455816 | 115746 | TASBY, TANISHA R | L Vacancy Listi | Y | 12/17/07 | U9 | 12/19/07 | 2 | ISSUED VL | N 4 |
| 455661 | 123376 | THOMAS, LUVERIA A | B Briefing | N | 12/17/07 | U9 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455665 | 162639 | WEST, SHIRLEY F | B Briefing | N | 12/17/07 | U9 | 12/17/07 | 2 | SCH FOR WSV/NEW BRIEFING ON 12 | N 4 |
| 455807 | 115623 | ADKINS, SHARHONDA D | AA Application | N | 12/18/07 | T2 | 12/18/07 | 2 | $0.00  178.12 | N 4 |

1831 UVALDE
MESQUITE,TX 75150
214 714-2974

CAROLYN CONREY
3401 PARKHAVEN DR
PLANO,TX 75075
972-769-7000

| Tran# | Client | Full Name | Activity Type | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Flags |
|-------|--------|-----------|---------------|-----|----------|-----|----------|------|----------|-------|
| 455774 | 165658 | AUBREY, JAMES E | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455773 | 165712 | BEASLEY, GWENDOLYN M | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455851 | 165430 | BREWSTER, BERTHA M | B Briefing | N | 12/18/07 | T1 | 12/18/07 | 2 | NO SHOW | N 4 |
| 455868 | 074107 | BROWN, RHONDA F | B Briefing | Y | 12/18/07 | T1 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455863 | 141376 | CANADA, BRIDGETT R | B Briefing | Y | 12/18/07 | U9 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455865 | 141376 | CANADA, BRIDGETT R | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455882 | 165138 | CLARK, KEMARRA L | B Briefing | Y | 12/18/07 | U9 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455795 | 104002 | COFFER, RAECHELLE L | B Briefing | N | 12/18/07 | U9 | 12/18/07 | 2 | NO SHOW | N 4 |
| 455796 | 164262 | COOPER, NIKKI S | B Briefing | Y | 12/18/07 | T1 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455761 | 165943 | CRADDOCK, VASHERYL N | L Vacancy Listi | Y | 12/18/07 | U9 | 12/18/07 | 2 | ISSUED VL 4 | N 4 |
| 455776 | 166622 | CROCKETT, LAQUESHA N | B Briefing | Y | 12/18/07 | T1 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455710 | 161514 | CROW, CATHLEEN | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455778 | 165016 | DAVIS, BRANDON L | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455779 | 161780 | DIXON, DERRICK D | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455780 | 164773 | DORSEY, DENISE M | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455781 | 103624 | GIDDINGS, MARY H | B Briefing | Y | 12/18/07 | T1 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455782 | 165262 | HALL, DOROTHY M | B Briefing | Y | 12/18/07 | T2 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455796 | 164875 | HARRIS, KAWANZA K | B Briefing | N | 12/18/07 | U9 | 12/18/07 | 2 | NO SHOW WSV | N 4 |
| 455828 | 157110 | HARRIS, KENDRICK D | H Housing Assis | Y | 12/18/07 | U9 | 12/19/07 | 2 | ISSUED 2ND RFTA CLINT CHANGED | N 4 |
| 455830 | 157110 | HARRIS, KENDRICK D | L Vacancy Listi | Y | 12/18/07 | U9 | 12/19/07 | 2 | ISSUED VL | N 4 |
| 455794 | 165578 | HENRY, HEATHER L | B Briefing | N | 12/18/07 | U9 | 12/18/07 | 2 | NO SHOW WSV | N 4 |
| 455858 | 165498 | HICKS, SHMELIA N | B Briefing | N | 12/18/07 | U9 | 12/18/07 | | NO SHOW | N N 4 |
| 455852 | 124703 | HILL, ELIZABETH | B Briefing | Y | 12/18/07 | U9 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455866 | 123501 | HOLLINS, MARILYN | B Briefing | Y | 12/18/07 | T1 | 12/18/07 | 2 | 1729 OATES 921.30 | N 4 |
| 455809 | 158873 | IKARAOHA, LETICIA W | AA Application | N | 12/18/07 | T2 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |

1729 OATES 921.30
MESQUITE,TX 75150
214 374-2948

LBJ GARDEN VILLAS
1725 OATES DR
MESQUITE,TX 75150

REPORT HER1050

FROM DATE 01/01/07 THRU 12/31/07

CLIENT TRANSACTION TRACKING REPORT

15:08:16  FEB 21 2008   PAGE 14

| Tran# | Client | Full Name | Activity Type.. | Y/N Act | Date | MGR | Entry Dt | Race | App Amt Cen Tract Check#...... | Cvch Svch SET WA CP |
|---|---|---|---|---|---|---|---|---|---|---|
| 455874 | 162510 | JOE-RHODES, TAMARA L | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455873 | 084830 | JOHNSON, TRINA Y | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455783 | 165488 | LEWIS, CAMILLA L | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455871 | 164906 | LILLY, EDWARD R | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455876 | 163771 | MASSINGILL, DE'ANDRE | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455869 | 110705 | MCCRUMBLY, SHARLIS S | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455875 | 152647 | MCKELLAR, LENNIE L | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455870 | 165728 | MOODY, KIMBERLY R | B Briefing | Y | 12/18/07 | T1 | 12/13/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455805 | 164031 | MORGAN, NATASHA R | AA Application | N | 12/18/07 | T2 | 12/18/07 | 2 | $0.00   178.12   972-285-5009 | N 4 |

1831 UVALDE
MESQUITE,TX 75150
214 905-8052

CAROLYN CONREY
3401 PARKHAVEN DR
PLANO,TX 75075
972-769-7000

| Tran# | Client | Full Name | Activity Type.. | Y/N Act | Date | MGR | Entry Dt | Race | App Amt Cen Tract Check#...... | Cvch Svch SET WA CP |
|---|---|---|---|---|---|---|---|---|---|---|
| 455888 | 117955 | NIXON, NICOLE R | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455867 | 095585 | PALMER, EARTIS G | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455853 | 163345 | PERKINS, BRANDY Q | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | NO SHOW | N 4 |
| 455861 | 162592 | PERKINS, VALETTA J | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455854 | 166227 | PERRY, TOWANNA A | B Briefing | N | 12/18/07 | T1 | 12/15/07 | 2 | NO SHOW | N 4 |
| 455885 | 158851 | PHILLIPS, OPARA N | B Briefing | Y | 12/18/07 | T1 | 12/19/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455859 | 157971 | PLEASANT, TAMIKA D | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | NO SHOW WSV | N 4 |
| 455797 | 165283 | PRICE, SHANDA T | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455529 | 165529 | ROBERSON, SHAKIERA T | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | NO SHOW | N 4 |
| 455784 | 165670 | ROBERTS, LATASHA M | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455786 | 166203 | ROBINSON, RENEE S | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455787 | 157260 | ROSS, GEORGIA M | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455872 | 164405 | RUCKER, ZEDDIE M | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455787 | 165457 | SANDERS, BEVERLY R | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455788 | 165431 | SANDERS, MISTY C | B Briefing | N | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455860 | 125368 | SCOTT, MARY A | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455850 | 166964 | SHARPER, ALLICE M | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455789 | 158710 | STEPHENSON, SHANTAN | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455790 | 102863 | SULLIVAN, SHALONDRA | B Briefing | Y | 12/18/07 | U9 | 12/18/07 | 2 | BRIEFED/ISSUED PERMIT | N 4 |
| 455791 | 123376 | THOMAS, LUVERIA A | B Briefing | N | 12/19/07 | U9 | 12/18/07 | 2 | NO SHOW WSV | N 4 |
| 455793 | 162639 | WEST, SHIRLEY F | L Briefing Assis | Y | 12/19/07 | T1 | 12/19/07 | 2 | ISSUED 3RD RFTA LL CHANGED MIN | N 4 |
| 455835 | 140932 | GRIGGS, VERONICA K | L Vacancy Listi | Y | 12/19/07 | T1 | 12/19/07 | 2 | ISSUED VL | N 4 |
| 455841 | 109515 | PAYNE, DANIEL A | L Vacancy Listi | N | 12/19/07 | T2 | 01/29/08 | 2 | TOURED OFFERED | N 4 |
| 451140 | 036697 | RICHARDS, CHERLYN G | T Tours | Y | 12/19/07 | U9 | 12/19/07 | 2 | TOURED OFFERED | N 4 |
| 455841 | 170911 | ROSS, CHANTEL R | H Housing Assis | Y | 12/19/07 | U9 | 12/19/07 | 2 | ISSUED 2ND RFTA CLIENT CHANGED | N 4 |
| 455843 | 170915 | ROSS, CHANTEL R | L Vacancy Listi | Y | 12/19/07 | U9 | 12/19/07 | 2 | ISSUED VL | N 4 |
| 457139 | 164043 | WATTS, LINDA L | T Tours | N | 12/19/07 | T2 | 01/29/08 | 2 | TOURED OFFERED | N 4 |
| 455862 | 162588 | BROWN, KEISHA E | H Housing Assis | Y | 12/20/07 | T2 | 12/24/07 | 2 | ISSUED 2ND RFTA LL CHANGED MIN | N 4 |
| 455880 | 164399 | EVANS, SCKECHIA R | AA Application | N | 12/20/07 | T2 | 12/20/07 | 2 | $0.00   141.10 | N 4 |

422 SANTA FE TRL 12
IRVING,TX 75063
214 434-7542

JEFFREY JOHNSON
PO BOX 146
ALLEN, TX 75013
626-994-2444

| Tran# | Client | Full Name | Activity Type.. | Y/N Act | Date | MGR | Entry Dt | Race | App Amt Cen Tract Check#...... | Cvch Svch SET WA CP |
|---|---|---|---|---|---|---|---|---|---|---|
| 455944 | 133750 | JACKSON, TAWANNA N | H Housing Assis | Y | 12/20/07 | U9 | 12/24/07 | 2 | ISSUED 2ND RFTA CLIENT CHANGED | N N 4 |

REPORT HER1050     CLIENT TRANSACTION TRACKING REPORT     15:08:16 FEB 21 2008     PAGE 15

FROM DATE 01/01/07 THRU 12/31/07

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455943 | 164081 | WHITFIELD, KATINA C | H Housing Assis | Y | 12/20/07 | U9 | 12/24/07 | 2 | ISSUED 2ND RFTA LL CHANGED MIN | | | | N | 4 |
| 455936 | 109528 | SMITH, MILDRED D | H Housing Assis | Y | 12/21/07 | U9 | 12/24/07 | 2 | ISSUED 2ND RFTA LL CHANGED MIN | | | | N | 4 |
| 455898 | 164727 | WASHINGTON, CEDRIC D | H Housing Assis | Y | 12/21/07 | S4 | 12/21/07 | 2 | ISSUED 2ND RFTA CLIENT CHANGED | | | | N | 4 |
| 455954 | 162948 | BARBER, WALTER L | AA Application | N | 12/26/07 | T2 | 12/26/07 | 2 | $16.20 CHANGE MIN | | | | N | 4 |

2401 OHIO 702    MID AMERICA
PLANO,TX 75093    2401 OHIO DR
214 636-1276    PLANO,TX 75093
    972-985-0116

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455961 | 165794 | MALONEY, STACY J | L Vacancy listi | Y | 12/26/07 | U9 | 12/26/07 | 2 | ISSUED VL | | | | N | 4 |
| 455957 | 077910 | WHITAKER, PAMELA G | AA Application | N | 12/26/07 | T2 | 12/26/07 | 2 | $0.00 181.19 | | | | N | 4 |

1375 E I-30 H103    LAKEBLUFF APARTMENTS
GARLAND,TX 75043    1365 E I-30
214 376-1342    GARLAND,TX 75043
    972-240-6775

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455979 | 141130 | SESSION, VICTORIA L | H Housing Assis | Y | 12/27/07 | D8 | 12/27/07 | 2 | ISSUED 2ND RFTA CLIENT CHANGE | | | | N | 4 |
| 456017 | 165946 | ALLEN, MONICQUA L | H Housing Assis | Y | 12/28/07 | T1 | 12/28/07 | 2 | ISSUED 2ND RFTA RENT BURDEN | | | | N | 4 |
| 456057 | 164585 | ANDERSON, ALFONZA | H Housing Assis | Y | 12/28/07 | U9 | 12/28/07 | 2 | ISSUED 2ND RFTA RENT BURDEN | | | | N | 4 |
| 456023 | 164247 | BANKS, SHANIQUA N | AA Application | Y | 12/28/07 | T2 | 12/28/07 | 2 | $50.00 165.16 583688 | | | | N | 4 |

611 ORIOLE 102    FIRST CHOICE REALTORS
DUNCANVILLE,TX 75116    2305 COIT RD SUITE C
214 554-8512    PLANO,TX 75075
    972-867-9000

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456029 | 156861 | HARRIS, RASHAWN N | AA Application | Y | 12/28/07 | T2 | 12/28/07 | 2 | $25.00 189.00 583685 | | | | N | 4 |

2039 WALNUT    IKUJENYO, MOBOLAJI
GARLAND,TX 75040    528 E MAIN STREET
214 413-9617    RICHARDSON,TX 75081
    214-636-1092

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456028 | 132832 | JOHNSON, SHARON L | AA Application | Y | 12/28/07 | T2 | 12/28/07 | 2 | $35.00 190.16 583686 | | | | N | 4 |

9364 PINYON TREE LAN    NORTH CREEK CONDOMINIUMS
DALLAS,TX 75243    9387 PINYON TREE LN
214 376-2998    DALLAS,TX 75243
    972-234-8031

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456027 | 158702 | LEEKS, QUAY B | AA Application | Y | 12/28/07 | T2 | 12/28/07 | 2 | $25.00 137.21 583687 | | | | N | 4 |

2021 SPRINGWOOD PL    TEILING CAI
CARROLLTON,TX 75006    ZHONG ZHANG 5729 LEBANON RD SUITE 144-103
214 375-4418    FRISCO,TX 75034
    214-929-8420

| Tran# | Client | Full Name | Activity Type.. | Y/N | Act Date | MGR | Entry Dt | Race | Comments | Cvch | Svch | SET | WA | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456012 | 165431 | SANDERS, MISTY C | H Housing Assis | Y | 12/28/07 | T1 | 12/28/07 | 2 | VERIF CENSUS TRACT NON TARGETE | | | | N | 4 |
| 456050 | 115746 | TASBY, TANISHA R | H Housing Assis | Y | 12/31/07 | U9 | 12/31/07 | 2 | ISSUED 2ND RFTA | | | | N | 4 |
| 456031 | 164727 | WASHINGTON, CEDRIC D | AA Application | Y | 12/28/07 | T2 | 12/28/07 | 2 | $35.00 143.04 583685 | | | | N | 4 |

4032 N STORY 121    THE SHADOWS OF COTTONWOOD
IRVING,TX 75038    3950 N STORY RD
214 801-0478    IRVING,TX 75038
    972-255-3445

TOTAL FOR Y :   303
TOTAL FOR N :   327
TOTAL FOR ACTIVITY TYPE AA: 630

**Appendix 465**

REPORT HER1050                    CLIENT TRANSACTION TRACKING REPORT          15:08:16 FEB 21 2008          PAGE 16

FROM DATE 01/01/07 THRU 12/31/07

Tran# Client Full Name......... Activity Type.. Y/N Act Date MGR Entry Dt Race App Amt Cen Tract Check#...... Cvch Svch SET WA CP

TOTAL APPLICATION FEES: $299.00