# Civil Rights Certification

**U.S. Department of Housing and Urban Development**
Office of Public and Indian Housing
**Expires 4/30/2011**

## Civil Rights Certification

## Annual Certification and Board Resolution

*Acting on behalf of the Board of Commissioners of the Public Housing Agency (PHA) listed below, as its Chairman or other authorized PHA official if there is no Board of Commissioner, I approve the submission of the Plan for the PHA of which this document is a part and make the following certification and agreement with the Department of Housing and Urban Development (HUD) in connection with the submission of the Plan and implementation thereof:*

The PHA certifies that it will carry out the public housing program of the agency in conformity with title VI of the Civil Rights Act of 1964, the Fair Housing Act, section 504 of the Rehabilitation Act of 1973, and title II of the Americans with Disabilities Act of 1990, and will affirmatively further fair housing.

| Housing Authority of the City of Dallas, TX | TX009 |
|---|---|
| PHA Name | PHA Number/HA Code |

I hereby certify that all the information stated herein, as well as any information provided in the accompaniment herewith, is true and accurate. Warning: HUD will prosecute false claims and statements. Conviction may result in criminal and/or civil penalties. (18 U.S.C. 1001, 1010, 1012; 31 U.S.C. 3729, 3802)

| Name of Authorized Official | Title |
|---|---|
| ~~Terdema Ussery~~ Thomas D. Karol | ~~Chairman~~ Vice Chairman |
| Signature [signature] | Date 9/20/2010 |

form **HUD-50077-CR** (1/2009)
OMB Approval No. 2577-0226

| Certification by State or Local Official of PHA Plans Consistency with the Consolidated Plan | U.S. Department of Housing and Urban Development<br>Office of Public and Indian Housing<br>Expires 4/30/2011 |
|---|---|

# Certification by State or Local Official of PHA Plans Consistency with the Consolidated Plan

I, Chan Williams the Asst. Director/City of Dallas certify that the Five Year and Annual PHA Plan of the Dallas Housing Authority is consistent with the Consolidated Plan of City of Dallas, Texas prepared pursuant to 24 CFR Part 91.

[signature] 09-13-10

Signed / Dated by Appropriate State or Local Official

# Certification for a Drug-Free Workplace

**U.S. Department of Housing and Urban Development**

Applicant Name

Housing Authority of the City of Dallas, Texas

Program/Activity Receiving Federal Grant Funding

Capital Fund Program

Acting on behalf of the above named Applicant as its Authorized Official, I make the following certifications and agreements to the Department of Housing and Urban Development (HUD) regarding the sites listed below:

I certify that the above named Applicant will or will continue to provide a drug-free workplace by:

a. Publishing a statement notifying employees that the unlawful manufacture, distribution, dispensing, possession, or use of a controlled substance is prohibited in the Applicant's workplace and specifying the actions that will be taken against employees for violation of such prohibition.

b. Establishing an on-going drug-free awareness program to inform employees ---

(1) The dangers of drug abuse in the workplace;

(2) The Applicant's policy of maintaining a drug-free workplace;

(3) Any available drug counseling, rehabilitation, and employee assistance programs; and

(4) The penalties that may be imposed upon employees for drug abuse violations occurring in the workplace.

c. Making it a requirement that each employee to be engaged in the performance of the grant be given a copy of the statement required by paragraph a.;

d. Notifying the employee in the statement required by paragraph a. that, as a condition of employment under the grant, the employee will ---

(1) Abide by the terms of the statement; and

(2) Notify the employer in writing of his or her conviction for a violation of a criminal drug statute occurring in the workplace no later than five calendar days after such conviction;

e. Notifying the agency in writing, within ten calendar days after receiving notice under subparagraph d.(2) from an employee or otherwise receiving actual notice of such conviction. Employers of convicted employees must provide notice, including position title, to every grant officer or other designee on whose grant activity the convicted employee was working, unless the Federalagency has designated a central point for the receipt of such notices. Notice shall include the identification number(s) of each affected grant;

f. Taking one of the following actions, within 30 calendar days of receiving notice under subparagraph d.(2), with respect to any employee who is so convicted ---

(1) Taking appropriate personnel action against such an employee, up to and including termination, consistent with the requirements of the Rehabilitation Act of 1973, as amended; or

(2) Requiring such employee to participate satisfactorily in a drug abuse assistance or rehabilitation program approved for such purposes by a Federal, State, or local health, law enforcement, or other appropriate agency;

g. Making a good faith effort to continue to maintain a drug-free workplace through implementation of paragraphs a. thru f.

**2. Sites for Work Performance.** The Applicant shall list (on separate pages) the site(s) for the performance of work done in connection with the HUD funding of the program/activity shown above: Place of Performance shall include the street address, city, county, State, and zip code. Identify each sheet with the Applicant name and address and the program/activity receiving grant funding.)

Please see attached pages

Check here ☐ if there are workplaces on file that are not identified on the attached sheets.

I hereby certify that all the information stated herein, as well as any information provided in the accompaniment herewith, is true and accurate.

**Warning:** HUD will prosecute false claims and statements. Conviction may result in criminal and/or civil penalties. (18 U.S.C. 1001, 1010, 1012; 31 U.S.C. 3729, 3802)

| Name of Authorized Official | Title |
|---|---|
| MaryAnn Russ | President and CEO |
| Signature: X [signature] | Date: September 20, 2010 |

form **HUD-50070** (3/98)
ref. Handbooks 7417.1, 7475.13, 7485.1 & .3

## DHA Sites for Work Performance

| Housing Sites | | | | | |
|---|---|---|---|---|---|
| **Property** | **Address** | **City** | **County** | **State** | **Zip Code** |
| **Roseland Homes** | | | | | |
| Roseland Homes | 2021 N. Washington | Dallas | Dallas | Texas | 75204 |
| Roseland Townhomes | 3535 Munger | Dallas | Dallas | Texas | 75204 |
| Carroll Townhomes | Carroll | Dallas | Dallas | Texas | 75204 |
| Monarch Townhomes | 2102 Kirby | Dallas | Dallas | Texas | 75204 |
| Roseland Estates | 3335 Munger | Dallas | Dallas | Texas | 75204 |
| Roseland Scattered Sites | Various | Dallas | Dallas | Texas | 75204 |
| Little Mexico | 3027 Harry Hines | Dallas | Dallas | Texas | 75201 |
| Cedar Springs Addition | 2533 Lucas Drive | Dallas | Dallas | Texas | 75219 |
| Cedar Springs Place | 2533 Lucas Drive | Dallas | Dallas | Texas | 75219 |
| **Frazier Courts** | | | | | |
| Frazier Fellowship | 4845 Hatcher | Dallas | Dallas | Texas | 75210 |
| Wahoo Frazier | 4838 Hatcher | Dallas | Dallas | Texas | 75210 |
| Mill City Frazier | 4848 Hatcher | Dallas | Dallas | Texas | 75210 |
| Frazier Single Family | Various - Single Family | Dallas | Dallas | Texas | 75210 |
| Brackins Village | 1544 E. Eighth St. | Dallas | Dallas | Texas | 75203 |
| Turner Courts | 6601 Bexar St. | Dallas | Dallas | Texas | 75215 |
| **Lakewest** | | | | | |
| The Hamptons at Lakewest | 2425 Bickers | Dallas | Dallas | Texas | 75212 |
| Kingbridge Crossing | 3130 Kingbridge | Dallas | Dallas | Texas | 75212 |
| Lakeview Townhomes | 3020 Bickers | Dallas | Dallas | Texas | 75212 |
| Villa Creek Apartments | 3019 Bickers | Dallas | Dallas | Texas | 75212 |
| Lakewest Village | Various - Single Family | Dallas | Dallas | Texas | 75212 |
| Park Manor | 3333 Edgewood St. | Dallas | Dallas | Texas | 75215 |
| Brooks Manor | 630 S. Llewellyn | Dallas | Dallas | Texas | 75208 |
| Cliff Manor | 2424 Fort Worth Ave. | Dallas | Dallas | Texas | 75211 |
| Audelia Manor | 10025 Shoreview Rd. | Dallas | Dallas | Texas | 75238 |
| **Scattered Sites** | | | | | |
| Conner Drive | 2004 Conner Dr. | Dallas | Dallas | Texas | 75217 |
| Kelly Boulevard | 18012 Kelly Blvd. | Dallas | Dallas | Texas | 75287 |
| Larimore Lane | 5104 Larimore | Dallas | Dallas | Texas | 75236 |
| Military Parkway | 7619 Military Parkway | Dallas | Dallas | Texas | 75227 |
| Barbara Jordan Square | 4700 Country Creek | Dallas | Dallas | Texas | 75236 |
| Single Family Homes | Various - Single Family | Dallas | Dallas, Denton | Texas | |
| Frankford Townhomes | 18110 Marsh Ln. | Dallas | Denton | Texas | 75287 |
| Villas at Hillcrest | Hillcrest @ I-90 | Dallas | Collin | Texas | 75252 |
| Hidden Ridge Apartments | 9702 W. Ferris Branch Blvd. | Dallas | Dallas | Texas | 75243 |

| Administrative Sites | | | | | |
|---|---|---|---|---|---|
| Central Office | 3939 North Hampton Road | Dallas | Dallas | Texas | 75212 |
| Administrative Office | 2575 Lone Star Drive | Dallas | Dallas | Texas | 75212 |

OMB Approval No. 2577-0157 (Exp. 3/31/2010)

# Certification of Payments to Influence Federal Transactions

**U.S. Department of Housing and Urban Development**
Office of Public and Indian Housing

Applicant Name

Housing Authority of the City of Dallas, Texas

Program/Activity Receiving Federal Grant Funding

Capital Fund Program

The undersigned certifies, to the best of his or her knowledge and belief, that:

(1) No Federal appropriated funds have been paid or will be paid, by or on behalf of the undersigned, to any person for influencing or attempting to influence an officer or employee of an agency, a Member of Congress, an officer or employee of Congress, or an employee of a Member of Congress in connection with the awarding of any Federal contract, the making of any Federal grant, the making of any Federal loan, the entering into of any cooperative agreement, and the extension, continuation, renewal, amendment, or modification of any Federal contract, grant, loan, or cooperative agreement.

(2) If any funds other than Federal appropriated funds have been paid or will be paid to any person for influencing or attempting to influence an officer or employee of an agency, a Member of Congress, an officer or employee of Congress, or an employee of a Member of Congress in connection with this Federal contract, grant, loan, or cooperative agreement, the undersigned shall complete and submit Standard Form-LLL, Disclosure Form to Report Lobbying, in accordance with its instructions.

(3) The undersigned shall require that the language of this certification be included in the award documents for all subawards at all tiers (including subcontracts, subgrants, and contracts under grants, loans, and cooperative agreements) and that all subrecipients shall certify and disclose accordingly.

This certification is a material representation of fact upon which reliance was placed when this transaction was made or entered into. Submission of this certification is a prerequisite for making or entering into this transaction imposed by Section 1352, Title 31, U.S. Code. Any person who fails to file the required certification shall be subject to a civil penalty of not less than $10,000 and not more than $100,000 for each such failure.

I hereby certify that all the information stated herein, as well as any information provided in the accompaniment herewith, is true and accurate.

**Warning:** HUD will prosecute false claims and statements. Conviction may result in criminal and/or civil penalties. (18 U.S.C. 1001, 1010, 1012; 31 U.S.C. 3729, 3802)

| Name of Authorized Official | Title |
|---|---|
| MaryAnn Russ | President and CEO |
| Signature | Date (mm/dd/yyyy) |
| MaryAnn Russ | 9/20/2010 |

Previous edition is obsolete

**form HUD 50071** (3/98)
ref. Handboooks 7417.1, 7475.13, 7485.1, & 7485.3

# DISCLOSURE OF LOBBYING ACTIVITIES

Complete this form to disclose lobbying activities pursuant to 31 U.S.C. 1352
(See reverse for public burden disclosure.)

Approved by OMB
0348-0046

| **1. Type of Federal Action:** | **2. Status of Federal Action:** | **3. Report Type:** |
|---|---|---|
| ☐ a. contract<br>b. grant<br>c. cooperative agreement<br>d. loan<br>e. loan guarantee<br>f. loan insurance | ☐ a. bid/offer/application<br>b. initial award<br>c. post-award | ☐ a. initial filing<br>b. material change<br>**For Material Change Only:**<br>year _____ quarter _____<br>date of last report _____ |

| **4. Name and Address of Reporting Entity:** | **5. If Reporting Entity in No. 4 is a Subawardee, Enter Name and Address of Prime:** |
|---|---|
| ☒ Prime ☐ Subawardee<br>Tier _____, *if known*:<br>Housing Authority of the City of Dallas, TX<br>3939 N. Hampton Road<br>Dallas, TX 75212<br>**Congressional District**, *if known*: | Not applicable<br>**Congressional District**, *if known*: |
| **6. Federal Department/Agency:**<br>U. S. Department of Housing and Urban Development | **7. Federal Program Name/Description:**<br>Capital Fund Program<br>CFDA Number, *if applicable*: _____ |
| **8. Federal Action Number,** *if known*: | **9. Award Amount,** *if known*:<br>$ |
| **10. a. Name and Address of Lobbying Registrant** (*if individual, last name, first name, MI*):<br>Not applicable | **b. Individuals Performing Services** (*including address if different from No. 10a*) (*last name, first name, MI*):<br>Not applicable |
| 11. Information requested through this form is authorized by title 31 U.S.C. section 1352. This disclosure of lobbying activities is a material representation of fact upon which reliance was placed by the tier above when this transaction was made or entered into. This disclosure is required pursuant to 31 U.S.C. 1352. This information will be available for public inspection. Any person who fails to file the required disclosure shall be subject to a civil penalty of not less than $10,000 and not more than $100,000 for each such failure. | Signature: [signature]<br>Print Name: MaryAnn Russ<br>Title: President and CEO<br>Telephone No.: 214.951.8301 Date: 9/20/2010 |
| **Federal Use Only:** | Authorized for Local Reproduction<br>Standard Form LLL (Rev. 7-97) |

# DISCLOSURE OF LOBBYING ACTIVITIES
# CONTINUATION SHEET

Approved by OMB
0348-0046

Reporting Entity: Housing Authority of the City of Dallas, Texas Page ______ of ______

Authorized for Local Reproduction
Standard Form - LLL-A

**Dallas Housing Authority**

**FY 2010 PHA 5-Year and Annual Plan**

**Attachment K**
**Resident Advisory Board (RAB) Comments**

DHA received no written comments from the Resident Advisory Board.

**Dallas Housing Authority**
**FY 2010 PHA 5-Year and Annual Plan**

**Attachment L**
**Challenged Elements**

There were no challenged elements.

**Dallas Housing Authority**
**FY 2010 PHA 5-Year and Annual Plan**

**Attachment M**
**Form HUD-50075.1, Capital Fund Program Annual Statement/ Performance and Evaluation Report**

**Annual Statement/Performance and Evaluation Report**
**Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF) Part I: Summary**

| PHA Name: Housing Authority of the City of Dallas, Texas | Grant Type and Number<br>Capital Fund Program Grant No: TX21P00950107<br>Replacement Housing Factor Grant No: | Federal FY of Grant: 2007 |
|---|---|---|

☐ Original Annual Statement ☐ Reserve for Disasters/ Emergencies ☒ Revised Annual Statement (revision no: 5)
☒ Performance and Evaluation Report for Period Ending: 06/30/10 ☐ Final Performance and Evaluation Report

| Line | Summary by Development Account | Total Estimated Cost | | Total Actual Cost | |
|---|---|---|---|---|---|
| | | Original | Revised | Obligated | Expended |
| 1 | Total non-CFP Funds | $0.00 | $0.00 | $0 | $0 |
| 2 | 1406 Operations | $500,000.00 | $650,000.00 | $650,000.00 | $650,000.00 |
| 3 | 1408 Management Improvements | $242,000.00 | $1,126,317.07 | $1,126,317.07 | $1,126,317.07 |
| 4 | 1410 Administration | $230,000.00 | $200,000.00 | $200,000.00 | $200,000.00 |
| 5 | 1411 Audit | $0.00 | $0.00 | $0 | $0 |
| 6 | 1415 Liquidated Damages | $0.00 | $0.00 | $0 | $0 |
| 7 | 1430 Fees and Costs | $0.00 | $8,579.56 | $8,579.56 | $8,579.56 |
| 8 | 1440 Site Acquisition | $0.00 | $0.00 | $0 | $0 |
| 9 | 1450 Site Improvement | $495,500.00 | $267,840.48 | $267,840.48 | $267,840.48 |
| 10 | 1460 Dwelling Structures | $842,500.00 | $1,161,508.69 | $1,161,508.69 | $1,161,508.69 |
| 11 | 1465.1 Dwelling Equipment—Nonexpendable | $1,176,550.00 | $306,182.00 | $306,182.00 | $306,182.00 |
| 12 | 1470 Nondwelling Structures | $0.00 | $994,283.80 | $994,283.80 | $994,283.80 |
| 13 | 1475 Nondwelling Equipment | $536,000.00 | $191,342.63 | $191,342.63 | $191,342.63 |
| 14 | 1485 Demolition | $1,407,065.00 | $1,866,228.20 | $1,866,228.20 | $1,866,228.20 |
| 15 | 1490 Replacement Reserve | $0.00 | $0.00 | $0 | $0 |
| 16 | 1492 Moving to Work Demonstration | $0.00 | $0.00 | $0 | $0 |
| 17 | 1495.1 Relocation Costs | $500,000.00 | $157,332.57 | $157,332.57 | $157,332.57 |
| 18 | 1499 Development Activities | $1,000,000.00 | $0.00 | $0 | $0 |
| 19 | 1501 Collaterization or Debt Service | $0.00 | $0.00 | $0 | $0 |
| 20 | 1502 Contingency | $0.00 | $0.00 | $0 | $0 |
| 21 | Amount of Annual Grant: (sum of lines 2 – 20) | $6,929,615.00 | $6,929,615.00 | $6,929,615.00 | $6,929,615.00 |
| 22 | Amount of line 21 Related to LBP Activities | $0.00 | $0.00 | $0 | $0 |
| 23 | Amount of line 21 Related to Section 504 compliance | $0.00 | $0.00 | $0 | $0 |
| 24 | Amount of line 21 Related to Security – Soft Costs | $1,000,000.00 | $899,105.07 | $899,105.07 | $899,105.07 |
| 25 | Amount of Line 21 Related to Security – Hard Costs | $0.00 | $0.00 | $0 | $0 |
| 26 | Amount of line 21 Related to Energy Conservation Measures | $0.00 | $0.00 | $0 | $0 |

**Annual Statement/Performance and Evaluation Report**
**Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)**
**Part II: Supporting Pages**

| PHA Name: The Housing Authority of the City of Dallas, Texas | | **Grant Type and Number**<br>Capital Fund Program Grant No:TX21P00950107<br>Replacement Housing Factor Grant No: | | | | **Federal FY of Grant:** 2007 | | |
|---|---|---|---|---|---|---|---|---|
| Development Number Name/HA-Wide Activities | General Description of Major Work Categories | Dev. Acct No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
| | | | | Original | Revised | Funds Obligated | Funds Expended | |
| TX21P00901<br>Roseland Homes | | | | | | | | |
| TX21P00902<br>Little Mexico | | | | | | | | |
| TX21P00903<br>Cedar Springs Place | | | | | | | | |
| TX21P00905<br>Frazier Courts | 1) Frazier Community Building | 1470 | | $0 | $994,283.80 | $994,283.80 | $994,283.80 | Complete |
| TX21P00906<br>Frazier Courts Addition | | | | | | | | |
| TX21P00907<br>Brackins Village | | | | | | | | |
| TX21P00908<br>Turner Courts | 1) Relocation A3<br>2) Demolition C3<br>3) Tree Survey | 1495<br>1485<br>1430 | | $200,000<br>$1,114,050<br>$0 | $84,264.86<br>$837,540.70<br>$1,750.00 | $84,264.86<br>$837,540.70<br>$1,750.00 | $84,264.86<br>$837,540.70<br>$1,750.00 | Complete<br>Complete<br>Complete |
| TX21P00909<br>Rhoads Terrace | 1) Relocation A3<br>2) Demolition C3<br>3) Tree Survey | 1495<br>1485<br>1430 | | $300,000<br>$1,407,065<br>$0 | $68,017.81<br>$1,028,687.50<br>$1,750.00 | $68,017.81<br>$1,028,687.50<br>$1,750.00 | $68,017.81<br>$1,028,687.50<br>$1,750.00 | Complete<br>Complete<br>Complete |
| TX21P00911<br>Lakewest | | | | | | | | |
| TX21P00912<br>Cedar Springs Place | 1) Replace dumpsters **C1**<br>2) Replace roofs **C1** | 1475<br>1460 | | $6,000<br>$175,000 | $0<br>$361,140.00 | $0<br>$0 | $0<br>$0 | Moved to ARRA |
| TX21P00913<br>Park Manor | 1) Replace HVAC<br>2) Replace Boilers | 1460<br>1465 | | $0<br>$0 | $228,447.00<br>$98,765.00 | $228,447.00<br>$98,765.00 | $228,447.00<br>$98,765.00 | Complete<br>Complete |
| TX21P00914<br>Brooks Manor | | | | | | | | |
| | | | | | | | | |

**Annual Statement/Performance and Evaluation Report**
**Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)**
**Part II: Supporting Pages**

| PHA Name: The Housing Authority of the City of Dallas, Texas | | **Grant Type and Number** Capital Fund Program Grant No:TX21P00950107 Replacement Housing Factor Grant No: | | | | **Federal FY of Grant:** 2007 | | |
|---|---|---|---|---|---|---|---|---|
| Development Number Name/HA-Wide Activities | General Description of Major Work Categories | Dev. Acct No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
| | | | | Original | Revised | Funds Obligated | Funds Expended | |
| TX21P00917 Cliff Manor | 1) Replace ceiling tile **C1** | 1460 | | $0 | $46,713.00 | $47,892.00 | $47,892.00 | Complete |
| | 2) Exterior window cleaning | 1460 | | $13,410 | $5,000.00 | $5,000.00 | $5,000.00 | Complete |
| | 3) Replace water cut-off valves | 1465 | | $137.000 | $95,380.00 | $95,380.00 | $95,380.00 | Complete |
| TX21P00922 Audelia Manor | 1) Upgrade landscaping **C1** | 1450 | | $15,000 | $8,200.00 | $8,200.00 | $8,200.00 | Complete |
| | 2) Repair lawn sprinkler system **C1** | 1450 | | $20,000 | $3,500.00 | $3,500.00 | $3,500.00 | Complete |
| | 3) Replace bathroom exhaust fans **C3** | 1460 | | $20,000 | $13,269.00 | $13,269.00 | $13,269.00 | Complete |
| | 4) Replace water heaters (units) **C3** | 1465 | | $50,000 | $0 | $0 | $0 | |
| TX21P00923 Scattered Sites | 1) Replace exterior doors **C3** | 1460 | | $76,000 | $129,200.00 | $129,200.00 | $129,200.00 | Complete |
| | 2) Address numbers | 1460 | | $0 | $133.00 | $133.00 | $133.00 | Complete |
| TX21P00925 Barbara Jordan Square | | | | | | | | |
| TX21P00928 Pebbles Apartments | 1) Replace water heaters (units) **C3** | 1465 | | $15,000 | $0 | $0 | $0 | |
| | 2) Fire repair | 1460 | | $25,350 | $25,350.00 | $25,350.00 | $25,350.00 | Complete |
| | 3) Relocation | 1495 | | $0 | $8,025.99 | $8,025.99 | $8,025.99 | Complete |
| TX21P00929 Single Family Homes | 1) Replace water heaters (units) **C3** | 1465 | | $11,000 | $5,075.00 | $5,075.00 | $5,075.00 | Complete |
| | 2) Replace HVAC (units) **C3** | 1465 | | $66,000 | $0 | | | |
| | 3) Install insulated windows C3 | 1460 | | $15,000 | $15,248.80 | $15,248.80 | $15,248.80 | Complete |
| | 4) Fence Repair | 1450 | | $3,600 | $3,571.50 | $3,571.50 | $3,571.50 | Complete |
| | 5) Site/Foundation Repair | 1450 | | $3,000 | $3,000.00 | $3,000.00 | $3,000.00 | Complete |
| | 6) Paint Exterior | 1460 | | $24,000 | $23,520.00 | $23,520.00 | $23,520.00 | Complete |
| | 7) Replace Garage doors | 1465 | | $0 | $650.00 | $650.00 | $650.00 | Complete |

**Annual Statement/Performance and Evaluation Report**
**Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)**
**Part II: Supporting Pages**

PHA Name: The Housing Authority of the City of Dallas, Texas

**Grant Type and Number**
Capital Fund Program Grant No:TX21P00950107
Replacement Housing Factor Grant No:

**Federal FY of Grant:** 2007

| Development Number Name/HA-Wide Activities | General Description of Major Work Categories | Dev. Acct No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised | Funds Obligated | Funds Expended | |
| TX21P00930 Single Family Homes | 1) Paint exterior **C3** | 1460 | | $13,500 | $13,230.00 | $14,700.00 | $14,700.00 | Complete |
| | 2) Replace water heaters (units) **C3** | 1465 | | $23,000 | $8,000.00 | $8,000.00 | $8,000.00 | Complete |
| | 3) Fence Repair | 1450 | | $4,400.00 | $4,368.50 | $4,368.50 | $4,368.50 | Complete |
| | 4) Site/Foundation Repair | 1450 | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | Complete |
| | 5) Replace windows | 1460 | | $17,100.00 | $17,299.80 | $17,299.80 | $17,299.80 | Complete |
| TX21P00933 Villa Creek | 1) Fire repairs | 1460 | | $0 | $13,781.99 | $13,781.99 | $13,781.99 | Complete |
| | 2) Replace gutter and downspouts | 1460 | | $0 | $2,133.00 | $2,133.00 | $2,133.00 | Complete |
| | 3) Paint Exterior | 1460 | | $39,900 | $52,080.00 | $52,080.00 | $52,080.00 | Complete |
| TX21P00937 Single Family Homes | 1) Paint exterior **C3** | 1460 | | $13,500 | $13,230.00 | $13,230.00 | $13,230.00 | Complete |
| | 2) Replace water heaters (units) **C3** | 1465 | | $7,500 | $2,900.00 | $2,900.00 | $2,900.00 | Complete |
| | 3) Replace fences C3 | 1450 | | $2,200 | $2,180.50 | $2,180.50 | $2,180.50 | Complete |
| | 4) Install insulated windows C3 | 1460 | | $13,500 | $13,896.80 | $13,896.80 | $13,896.80 | Complete |
| | 5) Foundation Repair | 1450 | | $1,500 | $1,500.00 | $1,500.00 | $1,500.00 | Complete |
| | 6) Replace Garage Door | 1465 | | $0 | $325.00 | $325.00 | $325.00 | Complete |
| TX21P00940 Single Family Homes | 1) Paint exterior **C1** | 1460 | | $3,000 | $2,940.00 | $2,940.00 | $2,940.00 | Complete |
| | 2) Replace water heaters (units) **C1** | 1465 | | $9,000 | $6,525.00 | $6,525.00 | $6,525.00 | Complete |
| | 3) Replace HVAC (units) **C1** | 1465 | | $54,000 | $0 | | | |
| | 4) Replace fences C3 | 1450 | | $3,200 | $3,199.00 | $3,199.00 | $3,199.00 | Complete |
| | 5) Site/Foundation Repair | 1450 | | $3,000 | $3,000.00 | $3,000.00 | $3,000.00 | Complete |
| | 6) Window replacement | 1460 | | $15,500 | $15,255.80 | $15,255.80 | $15,255.80 | Complete |
| TX21P00942 Single Family Homes | 1) Site/Foundation Repair | 1450 | | $3,000 | $3,000.00 | $3,000.00 | $3,000.00 | Complete |
| | 2) Fence Repair | 1450 | | $1,900 | $1,878.50 | $1,878.50 | $1,878.50 | Complete |
| | 3) Window replacement | 1460 | | $10,000 | $10,393.80 | $10,393.80 | $10,393.80 | Complete |
| TX21P00943 Frankford Townhomes | 1) Replace unit water heaters **C3** | 1465 | | $40,000 | $85,500.00 | $85,500.00 | $85,500.00 | Complete |

**Annual Statement/Performance and Evaluation Report**
**Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)**
**Part II: Supporting Pages**

PHA Name: The Housing Authority of the City of Dallas, Texas

**Grant Type and Number**
Capital Fund Program Grant No:TX21P00950107
Replacement Housing Factor Grant No:

**Federal FY of Grant:** 2007

| Development Number Name/HA-Wide Activities | General Description of Major Work Categories | Dev. Acct No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised | Funds Obligated | Funds Expended | |
| TX21P00944 Roseland Townhomes | | | | | | | | |
| TX21P00945 Carroll Townhomes | | | | | | | | |
| TX21P00946 Monarch Townhomes | | | | | | | | |
| TX21P00947 Lakeview Townhomes | 1) Install additional pads and dumpsters **C1** | 1450 | | $15,000 | $0 | $0 | $0 | |
| | 2) Install speed bumps **C1** | 1450 | | $2,500 | $1,600.00 | $1,600.00 | $1,600.00 | Complete |
| | 3) Landscaping improvements **C1** | 1450 | | $10,000 | $3,500.00 | $3,500.00 | $3,500.00 | Complete |
| | 4) Sign | 1450 | | $0 | $485.48 | $485.48 | $485.48 | Complete |
| | 5) Window repair | 1460 | | $11,590 | $13,859.00 | $13,859.00 | $13,859.00 | Complete |
| | 6) Exterior Painting | 1460 | | $50,000 | $57,069.00 | $57,069.00 | $57,069.00 | Complete |
| TX21P00948 Hamptons | 1) Replace gutter and downspouts **C3** | 1460 | | $30,000 | $0 | $0 | $0 | |
| | 2) Replace exterior lighting **C3** | 1460 | | $10,000 | $0 | $0 | $0 | |
| | 3) Replace Boiler | 1465 | | $0 | $3,062.00 | $3,062.00 | $3,062.00 | Complete |
| TX21P00949 Kingbridge Crossing | | | | | | | | |
| TX21P00950 Roseland Estates | | | | | | | | |
| TX21P00951 Hidden Ridge | | | | | | | | |
| TX21P00954 Villas of Hillcrest | 1) Landscape Improvements | 1450 | | $0 | $2,470.00 | $2,470.00 | $2,470.00 | Complete |
| | 2) Relocation | 1495 | | $0 | $5,049.90 | $5,049.90 | $5,049.90 | Complete |
| TX21P00955 Wahoo Frazier | 1) Landscape Improvements | 1450 | | $0 | $1,625.00 | $1,625.00 | $1,625.00 | Complete |
| | 2) Fire damage repairs | 1460 | | $0 | $6,500.00 | $6,500.00 | $6,500.00 | Complete |

**Annual Statement/Performance and Evaluation Report**
**Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)**
**Part II: Supporting Pages**

PHA Name: The Housing Authority of the City of Dallas, Texas

**Grant Type and Number**
Capital Fund Program Grant No:TX21P00950107
Replacement Housing Factor Grant No:

**Federal FY of Grant:** 2007

| Development Number Name/HA-Wide Activities | General Description of Major Work Categories | Dev. Acct No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised | Funds Obligated | Funds Expended | |
| TX21P00953 Frazier Fellowship | 1) Fire damage repairs | 1460 | | $0 | $2,900.00 | $2,900.00 | $2,900.00 | Complete |
| TX21P00956 Mill City | 1) Landscape Improvements | 1450 | | $0 | $1,710.00 | $1,710.00 | $1,710.00 | Complete |
| | 2) Fire damage repairs | 1460 | | $0 | $18,980.70 | $18,980.70 | $18,980.70 | Complete |
| PHA Wide – | Operating (Reserves) **A3** | 1406 | | $650,000 | $650,000 | $650,000.00 | $650,000.00 | Complete |
| | 1) Resident Employment and Training Center – staff. **A3** | 1408 | | $120,000 | $120,000 | $120,000.00 | $120,000.00 | Complete |
| | 2) Resident Employment and Training Center – equipment and supplies. **B3** | 1408 | | $2,000 | $3,812.00 | $3,812.00 | $3,812.00 | Complete |
| | 3) Staff training. **B3** | 1408 | | $20,000 | $3,400.00 | $3,400.00 | $3,400.00 | Complete |
| | 4) Upgrade Computer Software. **B3** | 1408 | | $100,000 | $100,000 | $100,000.00 | $100,000.00 | Complete |
| | 1) Tech and Non-Tech Staff. **A3** | 1410 | | $200,000 | $200,000 | $200,000.00 | $200,000.00 | Complete |
| | 2) Bid Advertising-various projects **A3** | 1410 | | $30,000 | $21,600.16 | $21,600.16 | $21,600.16 | Complete |
| | 3) Fees and Costs | 1430 | | $0 | $3,127.29 | $3,127.29 | $3,127.29 | Complete |
| | 4) Printing Cost | 1430 | | $0 | $2,164.37 | $2,164.37 | $2,164.37 | Complete |

form **HUD-50075-SF** (04/30/2003)

**Annual Statement/Performance and Evaluation Report**
**Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)**
**Part II: Supporting Pages**

| PHA Name: The Housing Authority of the City of Dallas, Texas | | **Grant Type and Number** Capital Fund Program Grant No:TX21P00950107 Replacement Housing Factor Grant No: | | | | **Federal FY of Grant:** 2007 | | |
|---|---|---|---|---|---|---|---|---|
| Development Number Name/HA-Wide Activities | General Description of Major Work Categories | Dev. Acct No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
| | | | | Original | Revised | Funds Obligated | Funds Expended | |
| PHA – Wide | 1) Concrete and sidewalk repair **C1** | 1450 | | $67,400 | $105,907.00 | $105,907.00 | $105,907.00 | Complete |
| | 2) Playground equipment and maintenance **C1** | 1450 | | $100,000 | $0 | | | |
| | 3) Fence Repair **C1** | 1450 | | $50,000 | $67,276.00 | $67,276.00 | $67,276.00 | Complete |
| | 4) Re-stripe parking lots **C1** | 1450 | | $50,000 | $44,369.00 | $44,369.00 | $44,369.00 | Complete |
| | 1) Replace appliances **B3** | 1465 | | $0 | $0 | | | |
| | 1) Replace Computer Equipment. **B3** | 1475 | | $380,000 | $158,831.63 | $158,831.63 | $158,831.63 | Complete |
| | 2) Office Equipment **B3** | 1475 | | $19,450 | $15,807.00 | $15,807.00 | $15,807.00 | Complete |
| | 3) Office doors | 1475 | | $20,000 | $16,704.00 | $16,704.00 | $16,704.00 | Complete |
| | 1) Security **B3** | 1408 | | $1,000,000 | $899,105.07 | $899,105.07 | $899,105.07 | Complete |
| Total | | | | $6,929,615 | $6,929,615 | $6,929,615 | $4,401,793.72 | |

## Annual Statement/Performance and Evaluation Report
## Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)
## Part III: Implementation Schedule

| PHA Name: Housing Authority of the City of Dallas, Texas | **Grant Type and Number**<br>Capital Fund Program No: TX21P00950107<br>Replacement Housing Factor No: | | | | | | **Federal FY of Grant:** 2007 |
|---|---|---|---|---|---|---|---|
| Development Number Name/HA-Wide Activities | All Fund Obligated (Quarter Ending Date) | | | All Funds Expended (Quarter Ending Date) | | | Reasons for Revised Target Dates |
| | Original | Revised | Actual | Original | Revised | Actual | |
| TX21P00901 Roseland Homes | 08/17/09 | | | 08/17/11 | | | |
| TX21P00902 Little Mexico Village | 08/17/09 | | | 08/17/11 | | | |
| TX21P00903 Cedar Springs Place Addn | 08/17/09 | | | 08/17/11 | | | |
| TX21P00905 Frazier Courts | 08/17/09 | | | 08/17/11 | | | |
| TX21P00906 Frazier Courts | 08/17/09 | | | 08/17/11 | | | |
| TX21P00907 Brackins Village | 08/17/09 | | | 08/17/11 | | | |
| TX21P00908 Turner Courts | 08/17/09 | | | 08/17/11 | | | |
| TX21P00909 Rhoads Terrace | 08/17/09 | | | 08/17/11 | | | |
| TX21P009011 Lakewest | 08/17/09 | | | 08/17/11 | | | |
| TXP21P009012 Cedar Springs Place | 08/17/09 | | | 08/17/11 | | | |
| TX21P009013 Park Manor | 08/17/09 | | | 08/17/11 | | | |
| TX21P009014 Brook Manor | 08/17/09 | | | 08/17/11 | | | |
| TX21P009017 Cliff Manor | 08/17/09 | | | 08/17/11 | | | |
| TX21P009022 Audelia Manor | 08/17/09 | | | 08/17/11 | | | |

# Annual Statement/Performance and Evaluation Report
# Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)
## Part III: Implementation Schedule

| PHA Name: Housing Authority of the City of Dallas, Texas | **Grant Type and Number** Capital Fund Program No: TX21P00950107 Replacement Housing Factor No: | **Federal FY of Grant:** 2007 |
|---|---|---|

| Development Number Name/HA-Wide Activities | All Fund Obligated (Quarter Ending Date) | | | All Funds Expended (Quarter Ending Date) | | | Reasons for Revised Target Dates |
|---|---|---|---|---|---|---|---|
| | Original | Revised | Actual | Original | Revised | Actual | |
| TX21P009023 Scattered Sites | 08/17/09 | | | 08/17/11 | | | |
| TX21P009025 Barbara Jordan | 08/17/09 | | | 08/17/11 | | | |
| TX21P009028 Pebbles Apartments | 08/17/09 | | | 08/17/11 | | | |
| TX21P009029 Scattered Sites Family Homes | 08/17/09 | | | 08/17/11 | | | |
| TX21P009030 Scattered Single Family Homes | 08/17/09 | | | 08/17/11 | | | |
| TX21P009033 Lakeview II | 08/17/09 | | | 08/17/11 | | | |
| TX21P009037 Scattered Single Family Homes | 08/17/09 | | | 08/17/11 | | | |
| TX21P009040 Scattered Single Family Homes | 08/17/09 | | | 08/17/11 | | | |
| TX21P00942 Single Family Homes | 08/17/09 | | | 08/17/11 | | | |
| TX21P00943 Frankford Townhomes | 08/17/09 | | | 08/17/11 | | | |
| TX21P00944 Roseland Townhomes | 08/17/09 | | | 08/17/11 | | | |
| TX21P00945 Carroll Townhomes | 08/17/09 | | | 08/17/11 | | | |
| TX21P00946 Monarch Townhomes | 08/17/09 | | | 08/17/11 | | | |
| TX21P00947 Lakeview I | 08/17/09 | | | 08/17/11 | | | |

form **HUD-50075-SF** (04/30/2003)

# Annual Statement/Performance and Evaluation Report
# Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)
## Part III: Implementation Schedule

| PHA Name: Housing Authority of the City of Dallas, Texas | **Grant Type and Number**<br>Capital Fund Program No: TX21P00950107<br>Replacement Housing Factor No: | | | | | | **Federal FY of Grant:** 2007 |
|---|---|---|---|---|---|---|---|
| Development Number Name/HA-Wide Activities | All Fund Obligated (Quarter Ending Date) | | | All Funds Expended (Quarter Ending Date) | | | Reasons for Revised Target Dates |
| | Original | Revised | Actual | Original | Revised | Actual | |
| TX21P00948 Hamptons | 08/17/09 | | | 08/17/11 | | | |
| TX21P00949 Kingbridge Crossing | 08/17/09 | | | 08/17/11 | | | |
| TX21P00950 Roseland Estates | 08/17/09 | | | 08/17/11 | | | |
| TX21P00951 Hidden Ridge | 08/17/09 | | | 08/17/11 | | | |
| PHA-Wide | 08/17/09 | | | 08/17/11 | | | |
| 1) Drug Elimination & Self-Sufficiency | 08/17/09 | | | 08/17/11 | | | |
| 2) RET – Staff | 08/17/09 | | | 08/17/11 | | | |
| 3) RET – Equipment and Supplies | 08/17/09 | | | 08/17/11 | | | |
| 4) Child Care Program | 08/17/09 | | | 08/17/11 | | | |
| 5) Security | 08/17/09 | | | 08/17/11 | | | |
| 6) Staff Training | 08/17/09 | | | 08/17/11 | | | |
| 7) Upgrade Computer Software | 08/17/09 | | | 08/17/11 | | | |
| 8) Program Auditor | 08/17/09 | | | 08/17/11 | | | |
| 9) CFP Admin Cost | 08/17/09 | | | 08/17/11 | | | |
| 10) Tech and Non-Tech Staff | 08/17/09 | | | 08/17/11 | | | |
| 11) Bid Advertising Various Projects | 08/17/09 | | | 08/17/11 | | | |

**Annual Statement/Performance and Evaluation Report**
**Capital Fund Program and Capital Fund Program Replacement Housing Factor (CFP/CFPRHF)**
**Part III: Implementation Schedule**

| PHA Name: Housing Authority of the City of Dallas, Texas | **Grant Type and Number** Capital Fund Program No: TX21P00950107 Replacement Housing Factor No: | | | | | | **Federal FY of Grant:** 2007 |
|---|---|---|---|---|---|---|---|
| Development Number Name/HA-Wide Activities | All Fund Obligated (Quarter Ending Date) | | | All Funds Expended (Quarter Ending Date) | | | Reasons for Revised Target Dates |
| | Original | Revised | Actual | Original | Revised | Actual | |
| 12) Replace computer equipment | 08/17/09 | | | 08/17/11 | | | |
| 13) Office Equipment | 08/17/09 | | | 08/17/11 | | | |

form **HUD-50075-SF** (04/30/2003)

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part I: Summary

PHA Name: Dallas Housing Authority

Grant Type and Number
Capital Fund Program Grant No: TX21P00950108
Replacement Housing Factor Grant No:
Date of CFFP:

FFY of Grant: 2008
FFY of Grant Approval:

Type of Grant
☐ Original Annual Statement ☐ Reserve for Disasters/Emergencies ☒ Revised Annual Statement (revision no: 4 )
☒ Performance and Evaluation Report for Period Ending: 06/30/2010 ☐ Final Performance and Evaluation Report

| Line | Summary by Development Account | Total Estimated Cost | | Total Actual Cost [1] | |
|---|---|---|---|---|---|
| | | Original | Revised[2] | Obligated | Expended |
| 1 | Total non-CFP Funds | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | 1406 Operations (may not exceed 20% of line 21) [3] | $500,000 | $690,000.00 | $690,000.00 | $690,000.00 |
| 3 | 1408 Management Improvements | $257, 000 | $1,181,300.37 | $1,181,300.37 | $31,660.28 |
| 4 | 1410 Administration (may not exceed 10% of line 21) | $227,000 | $23,590.18 | $23,590.18 | $23,590.18 |
| 5 | 1411 Audit | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | 1415 Liquidated Damages | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | 1430 Fees and Costs | $10,000 | $2,421,423.21 | $2,421,423.21 | $745,165.75 |
| 8 | 1440 Site Acquisition | $0.00 | $0.00 | $0.00 | $0.00 |
| 9 | 1450 Site Improvement | $494,000 | $608,242.88 | $608,242.88 | $351,515.93 |
| 10 | 1460 Dwelling Structures | $2,559,100 | $474,078.93 | $474,078.93 | $329,692.00 |
| 11 | 1465.1 Dwelling Equipment—Nonexpendable | $1,137,046.00 | $208,332.80 | $208,332.80 | $0.00 |
| 12 | 1470 Non-dwelling Structures | $75,000 | $844,994.63 | $844,994.63 | $721,712.63 |
| 13 | 1475 Non-dwelling Equipment | $671,469.00 | $512,230.00 | $512,230.00 | $452,936.87 |
| 14 | 1485 Demolition | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | 1492 Moving to Work Demonstration | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | 1495.1 Relocation Costs | $0.00 | $0.00 | $0.00 | $0.00 |
| 17 | 1499 Development Activities [4] | $0.00 | $0.00 | $0.00 | $0.00 |

[1] To be completed for the Performance and Evaluation Report.
[2] To be completed for the Performance and Evaluation Report or a Revised Annual Statement.
[3] PHAs with under 250 units in management may use 100% of CFP Grants for operations.
[4] RHF funds shall be included here.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part I: Summary

| PHA Name: Dallas Housing Authority | Grant Type and Number<br>Capital Fund Program Grant No: TX21P00950108<br>Replacement Housing Factor Grant No:<br>Date of CFFP: | FFY of Grant:2008<br>FFY of Grant Approval: |
|---|---|---|

Type of Grant

☐ Original Annual Statement ☐ Reserve for Disasters/Emergencies ☒ Revised Annual Statement (revision no: 3 )

☐ Performance and Evaluation Report for Period Ending: ☐ Final Performance and Evaluation Report

| Line | Summary by Development Account | Total Estimated Cost | | Total Actual Cost [1] | |
|---|---|---|---|---|---|
| | | Original | Revised [2] | Obligated | Expended |
| 18a | 1501 Collateralization or Debt Service paid by the PHA | $0.00 | $0.00 | $0.00 | $0.00 |
| 18ba | 9000 Collateralization or Debt Service paid Via System of Direct Payment | $0.00 | $0.00 | $0.00 | $0.00 |
| 19 | 1502 Contingency (may not exceed 8% of line 20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 20 | Amount of Annual Grant:: (sum of lines 2 - 19) | $6,964,193 | $6,964,193.00 | $6,964,193.00 | $3,346,273.64 |
| 21 | Amount of line 20 Related to LBP Activities | $0.00 | $0.00 | $0.00 | $0.00 |
| 22 | Amount of line 20 Related to Section 504 Activities | $0.00 | $253,655.15 | $253,655.15 | $16,280.00 |
| 23 | Amount of line 20 Related to Security - Soft Costs | $1,000,000 | $1,000,000.00 | $1,00,000.00 | $0.00 |
| 24 | Amount of line 20 Related to Security - Hard Costs | $0.00 | $119,688.12 | $119,688.12 | $106,904.19 |
| 25 | Amount of line 20 Related to Energy Conservation Measures | $687,500 | $0.00 | $0.00 | $0.00 |

| Signature of Executive Director | Date | Signature of Public Housing Director | Date |
|---|---|---|---|
| | | | |

[1] To be completed for the Performance and Evaluation Report.
[2] To be completed for the Performance and Evaluation Report or a Revised Annual Statement.
[3] PHAs with under 250 units in management may use 100% of CFP Grants for operations.
[4] RHF funds shall be included here.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part II: Supporting Pages

| PHA Name: Dallas Housing Authority | Grant Type and Number<br>Capital Fund Program Grant No: TX21P00950108<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2008 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated [2] | Funds Expended [2] | |
| TX21P009001 Roseland Home | 1) A & E Services | 1430 | 1 | $0.00 | $234,985.00 | $234,985.00 | $3,763.73 | In progress |
| TX21P009002 Little Mexico | 1) Replace Water Heaters C3 | 1460 | | $100,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Install ceramic Tile | 1460 | 1 | $0.00 | $15,857.00 | $15,857.00 | $15,857.00 | Complete |
| TX21P009003 Cedar Springs Place Add | 1) Paint Exterior C3 | 1460 | | $100,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Repair roof at RET | 1470 | 1 | $0.00 | $1,850.00 | $1,850.00 | $1,850.00 | Complete |
| | 3) Install roof drains at office | 1470 | | $0.00 | $5,400.00 | $5,400.00 | $5,400.00 | Complete |
| | 4) Roofing at RET | 1470 | 1 | $0.00 | $89,000.00 | $89,000.00 | | |
| TX21P009007 Brackins Village | 1) Replace Sub-floor at kitchen and Bathroom C3 | 1460 | | $200,000 | $82,939.98 | $82,939.98 | $46,730.48 | In progress |
| | 2) Replace HVAC | 1460 | | $204,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 3) Repair sidewalk & retaining wall C1 | 1450 | | $100,000 | $0.00 | $0.00 | $0.00 | Delete |
| | | 1450 | | $0.00 | $0.00 | $0.00 | $0.00 | Move to 2009 |
| | 4) Emergency water Line repair | 1450 | | $0.00 | $7,513.93 | $7,513.93 | $7,513.93 | Complete |
| TX21P009005 Frazier Courts | 1) New Community Building | 1470 | | $0.00 | $416,250.51 | $416,250.51 | $416,250.51 | Complete |
| TX21P009008 Turner Courts | 1) A & E Services | 1430 | | $0.00 | $1,854,000.00 | $1,854,000.00 | $462,452.86 | In progress |
| | 2) Consultants | 1430 | | $0.00 | $150,000.00 | $150,000.00 | $150,000.00 | Complete |
| | 3) LEED Certification | 1430 | | $0.00 | $67,000.00 | $67,000.00 | | |
| TX21P009009 Rhoads Terrace | | | | | | | | |
| TX21P009011 Lakewest | 1) Replace ceiling tile Multi-Purpose | 1470 | | $0.00 | $6,190.00 | $6,190.00 | $1,350.00 | |
| TX21P009012 Cedar Springs Place | 1) Replace Water Heaters | 1460 | | $132,000 | $0.00 | $0.00 | $0.00 | Delete |

[1] To be completed for the Performance and Evaluation Report or a Revised Annual Statement.
[2] To be completed for the Performance and Evaluation Report.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part II: Supporting Pages

| PHA Name: Dallas Housing Authority | Grant Type and Number<br>Capital Fund Program Grant No: TX21P00950108<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2008 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated[2] | Funds Expended[2] | |
| TX21P009013<br>Park Manor | 1) Paint interior common area<br>2) Power wash Building<br>3) Remodel Kitchens | 1460<br>1460<br>1460 | | $44,578<br>$15,000<br>$500,000 | $16,469.00<br>$0.00<br>$0.00 | $16,469.00<br>$0.00<br>$0.00 | <br>$0.00<br>$0.00 | <br>Delete<br>Delete |
| TX21P009014<br>Brooks Manor | 1) Replace VCT – Common area<br>2) Replace HVAC – Admin Bldg<br>3) Replace elevator cabs<br>4) Parking Lot Repair | 1460<br>1475<br>1475<br>1450 | 1<br>2<br>4<br>1 | $400,000<br>$25,000<br>$25,000<br>$0.00 | $0.00<br>$14,458.00<br>$306,297.00<br>$8,335.80 | $0.00<br>$14,458.00<br>$306,297.00 | $0.00<br>$14,458.00<br>$306,297.00 | Delete<br>Complete<br>Complete<br>Moved to ARRA |
| TX21P009033<br>Villa Creek | 1) Replace lock cores | 1460 | | $0.00 | $7,905.12 | $7,905.12 | $7,905.12 | Complete |
| TX21P009017<br>Cliff Manor | 1) Remodel Kitchens | 1460 | | $500,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009022<br>Audelia Manor | 1) Paint exterior<br>2) Restripe parking lot | 1460<br>1450 | <br>1 | $75,000<br>$0.00 | $0.00<br>$1,702.00 | $0.00<br>$1,702.00 | $0.00 | Delete |
| TX21P009023<br>Scattered Site | 1) Replace water heaters<br>2) Replace HVAC<br>3) Restripe parking lots<br>4) Replace wood exterior trim | 1460<br>1460<br>1450<br>1460 | <br><br>4<br>76 | $45,600<br>$133,500<br>$0.00<br>$0.00 | $22,523.00<br>$0.00<br>$2,300.00<br>$47,950.00 | $22,523.00<br>$0.00<br>$2,300.00<br>$47,950.00 | $22,523.00<br>$0.00<br>$2,300.00<br>$0.00 | Complete<br>Delete<br>Complete |
| TX21P009025<br>Barbara Jordan Square | 1) Replace HVAC | 1460 | | $125,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009028<br>Pebbles Apartments | 1) Paint exterior | 1460 | | $50,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009029<br>Single Family Homes | | | | | | | | |
| TX21P009030<br>Single Family Homes | | | | | | | | |

[1] To be completed for the Performance and Evaluation Report or a Revised Annual Statement.

[2] To be completed for the Performance and Evaluation Report.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part II: Supporting Pages

| PHA Name: Dallas Housing Authority | Grant Type and Number<br>Capital Fund Program Grant No: TX21P00950108<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2008 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated[2] | Funds Expended[2] | |
| TX21P0090032 Lakewest Village | | | | | | | | |
| TX21P009037 Single Family Homes | | | | | | | | |
| TX21P009040 Single Family Homes | | | | | | | | |
| TX21P009042 Single Family Homes | | | | | | | | |
| TX21P009043 Frankford Townhomes | 1) Replace Ceramic tile | 1460 | | $40,000 | $24,500.00 | $24,500.00 | 24,500.00 | Complete |
| TX21P009044 Roseland Townhomes | | | | | | | | |
| TX21P009045 Carroll Townhomes | 1) Paint exterior | 1460 | | $24,750 | $24,750.00 | $24,750.00 | $24,750.00 | Complete |
| TX21P009046 Monarch Townhomes | 1) Replace fascia, soffit and gutter | 1460 | | $25,000 | $30,888.69 | $30,888.69 | $30,888.69 | Complete |
| TX21P009047 Lakeview Townhomes | 1) Install security cameras | 1460 | | $0.00 | $49,900.00 | $49,900.00 | $37,116.07 | In progress |
| TX21P009048 Hamptons | 1) Replace boiler<br>2) Install ceramic Common Area | 1460<br>1470 | | $0.00<br>$0.00 | $1,211.20<br>$4,942.00 | $1,211.20<br>$4,942.00 | $1,211.20<br>$4,942.00 | Complete<br>Complete |
| TX21P009049 Kingbridge Crossing | 1) Replace carpet | 1460 | | $150,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009050 Roseland Estates | 1) Roofing<br>2) Replace HVAC<br>3) 504 concrete repair | 1460<br>1460 | | $50,000<br>$200,000<br>$0.00 | $0.00<br>$0.00<br>$49,069.00 | $0.00<br>$0.00<br>$49,069.00 | $0.00<br>$0.00<br>$11,780.00 | Delete<br>Delete |

[1] To be completed for the Performance and Evaluation Report or a Revised Annual Statement.
[2] To be completed for the Performance and Evaluation Report.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part II: Supporting Pages

| PHA Name: Dallas Housing Authority | Grant Type and Number<br>Capital Fund Program Grant No: TX21P00950108<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2008 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated[2] | Funds Expended[2] | |
| TX21P0090051 Hidden Ridge | 1) Exterior painting | 1460 | | $0.00 | $78,586.00 | $78,568.00 | $78,586.00 | Complete |
| | 2) Concrete Repairs | 1450 | | $0.00 | $5,985.00 | $5,985.00 | $5,985.00 | Complete |
| | 3) Replace roof access panels | 1460 | | $0.00 | $9,500.00 | $9,500.00 | | |
| | 4) Repair Fire Sprinkler System | 1460 | | $0.00 | $42,190.00 | $42,190.00 | $42,190.00 | Complete |
| TX21P009052 Roseland Scattered Site | 1) Replace gutters and downspouts | 1460 | | $10,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Replace fascia & soffit | 1460 | | $20,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 3) Restripe parking lots | 1450 | | $0.00 | $3,600.00 | $3,600.00 | $3,600.00 | Complete |
| TX21P009053 Frazier Fellowship | | | | | | | | |
| TX21P009054 Hillcrest | 1) Landscape | 1450 | | $0.00 | $11,570.00 | $11,570.00 | $11,570.00 | Complete |
| | 2) Concrete Work | 1450 | | $0.00 | $17,671.00 | $17,671.00 | $17,671.00 | Complete |
| | 3)Trash Dumpster fence | 1450 | | $0.00 | $20,779.00 | $20,799.00 | $20,799.00 | Complete |
| | 4) Install Security Cameras | 1470 | | $0.00 | $69,788.12 | $69,788.12 | $69,788.12 | Complete |
| TX21P009055 Wahoo Frazier | 1) ADA Ramps | 1450 | | $0.00 | $4,500.00 | $4,500.00 | $4,500.00 | Complete |
| TX21P009056 Mill City Frazier | 1) Repair columns/mail boxes | 1460 | | $0.00 | $4,450.94 | $4,450.94 | $4,450.94 | Complete |
| TX21P009057 Frazier Single Family | | | | | | | | |

[1] To be completed for the Performance and Evaluation Report or a Revised Annual Statement.
[2] To be completed for the Performance and Evaluation Report.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part II: Supporting Pages

| PHA Name: Dallas Housing Authority | Grant Type and Number<br>Capital Fund Program Grant No: TX21P00950108<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2008 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated[2] | Funds Expended[2] | |
| PHA Wide | Operating Reserves A3 | 1406 | | $500,000 | $690,000.00 | $690,000.00 | $690,000.00 | Complete |
| | 1) Resident Employment & Training Center staff | 1408 | | $115,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Resident Employment & Training Center – equipment & supplies | 1408 | | $2,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 3) Staff Training | 1408 | | $20,000 | $17,577.24 | $17,577.24 | $17,577.24 | Complete |
| | 4) Upgrade Computer Software | 1408 | | $120,000 | $7.160.37 | $7,160.37 | $7,160.37 | Complete |
| | 5) Document Translation | 1408 | | $0.00 | $24,500.00 | $24,500.00 | $24,500.00 | Complete |
| | 6) Document Imaging Coordinator | 1408 | | $0.00 | $149,640.00 | $149,640.00 | | |
| | 1) Tech & Non-tech Staff | 1410 | | $197,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Bid advertising | 1410 | | $30,000 | $6,012.94 | $6,012.94 | $6,012.94 | Complete |
| | 1) Fees and Costs | 1430 | | $20,000.00 | $115,438.21 | $115,438.21 | $115,438.21 | Complete |
| PHA Wide | 1) Concrete and sidewalk repair | 1450 | | $100,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Playground equipment and maintenance | 1450 | | $100,000 | $235,086.15 | $235,086.15 | $35,000.00 | In progress |
| | 3) Fence repair | 1450 | | $50,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 4) Re-strip parking lots | 1450 | | $60,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 5) Upgrade landscape | 1450 | | $45,000 | $220,968.00 | $220,968.00 | $220,968.00 | Complete |
| | 1) Replace Appliances | 1465 | | $501,046 | $208,332.80 | $208,332.80 | | |
| | 1) Replace computer equipment | 1475 | | $400,000 | $111,462.82 | $111,462.82 | $111,462.82 | Complete |
| | 2) Office equipment | 1475 | | $10,000 | $81,430.18 | $81,430.18 | $81,430.18 | Complete |

[1] To be completed for the Performance and Evaluation Report or a Revised Annual Statement.
[2] To be completed for the Performance and Evaluation Report.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part II: Supporting Pages

| PHA Name: Dallas Housing Authority | Grant Type and Number<br>Capital Fund Program Grant No: TX21P00950108<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2008 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated[2] | Funds Expended[2] | |
| | 3) Environmental | 1430 | | $10,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 4) Central Office roof replacement | 1470 | | $75,000 | $204,419.00 | $204,419.00 | $204,419.00 | Complete |
| | 5) Vehicles and equipment | 1475 | | $210,469 | $13,040.00 | $13,040.00 | $13,040.00 | Complete |
| | 6) Security cameras | 1470 | | $0.00 | $69,788.12 | $69,788.12 | $69,788.12 | Complete |
| | 7) Tint CO windows | 1470 | | $0.00 | $22,655.00 | $22,650.00 | $22,650.00 | Complete |
| | 1) Security | 1408 | | $1,000,000 | $1,000,000.00 | $1,000,000.00 | | |
| | Total | | | $6,929,615 | $6,964,193.00 | $6,964,193.00 | $3,346,273.64 | |

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part III: Implementation Schedule for Capital Fund Financing Program

| PHA Name: Dallas Housing Authority | | | | | Federal FFY of Grant: 2008 |
|---|---|---|---|---|---|
| Development Number Name/PHA-Wide Activities | All Fund Obligated (Quarter Ending Date) | | All Funds Expended (Quarter Ending Date) | | Reasons for Revised Target Dates [1] |
| | Original Obligation End Date | Actual Obligation End Date | Original Expenditure End Date | Actual Expenditure End Date | |
| TX21P009001 Roseland Home | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009002 Little Mexico | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009003 Cedar Springs Place Add | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009007 Brackins Village | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009005 Frazier Courts | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009008 Turner Courts | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009009 Rhoads Terrace | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009011 Lakewest | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009012 Cedar Springs Place | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009013 Park Manor | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009014 Brooks Manor | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009015 & 16 Turnkey Homes | 06/12/10 | 06/07/10 | 06/12/12 | | |

[1] Obligation and expenditure end dated can only be revised with HUD approval pursuant to Section 9j of the U.S. Housing Act of 1937, as amended.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part III: Implementation Schedule for Capital Fund Financing Program

PHA Name: Dallas Housing Authority | Federal FFY of Grant: 2008

| Development Number Name/PHA-Wide Activities | All Fund Obligated (Quarter Ending Date) | | All Funds Expended (Quarter Ending Date) | | Reasons for Revised Target Dates [1] |
|---|---|---|---|---|---|
| | Original Obligation End Date | Actual Obligation End Date | Original Expenditure End Date | Actual Expenditure End Date | |
| TX21P009017 Cliff Manor | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009022 Audelia Manor | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009023 Scattered Site | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009025 Barbara Jordan Square | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009028 Pebbles Apartments | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009029 Single Family Homes | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009030 Single Family Homes | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P0090032 Lakewest Village | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009037 Single Family Homes | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009040 Single Family Homes | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009042 Single Family Homes | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009043 Frankford Townhomes | 06/12/10 | 06/07/10 | 06/12/12 | | |

[1] Obligation and expenditure end dated can only be revised with HUD approval pursuant to Section 9j of the U.S. Housing Act of 1937, as amended.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

| Part III: Implementation Schedule for Capital Fund Financing Program | | | | | |
|---|---|---|---|---|---|
| PHA Name: Dallas Housing Authority | | | | | Federal FFY of Grant: 2008 |
| Development Number Name/PHA-Wide Activities | All Fund Obligated (Quarter Ending Date) | | All Funds Expended (Quarter Ending Date) | | Reasons for Revised Target Dates [1] |
| | Original Obligation End Date | Actual Obligation End Date | Original Expenditure End Date | Actual Expenditure End Date | |
| TX21P009044 Roseland Townhomes | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009045 Carroll Townhomes | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009046 Monarch Townhomes | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009047 Lakeview Townhomes | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009048 Hamptons | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009049 Kingbridge Crossing | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009050 Roseland Estates | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P0090051 Hidden Ridge | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009052 Roseland Scattered Site | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009053 Frazier Fellowship | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009054 Hill crest | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009055 Wahoo Frazier | 06/12/10 | 06/07/10 | 06/12/12 | | |

[1] Obligation and expenditure end dated can only be revised with HUD approval pursuant to Section 9j of the U.S. Housing Act of 1937, as amended.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part III: Implementation Schedule for Capital Fund Financing Program

PHA Name: Dallas Housing Authority | Federal FFY of Grant: 2008

| Development Number Name/PHA-Wide Activities | All Fund Obligated (Quarter Ending Date) | | All Funds Expended (Quarter Ending Date) | | Reasons for Revised Target Dates [1] |
|---|---|---|---|---|---|
| | Original Obligation End Date | Actual Obligation End Date | Original Expenditure End Date | Actual Expenditure End Date | |
| TX21P009056 Mill City Frazier | 06/12/10 | 06/07/10 | 06/12/12 | | |
| TX21P009057 Frazier Single Family | 06/12/10 | 06/07/10 | 06/12/12 | | |
| PHA Wide | 06/12/10 | 06/07/10 | 06/12/12 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

[1] Obligation and expenditure end dated can only be revised with HUD approval pursuant to Section 9j of the U.S. Housing Act of 1937, as amended.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part I: Summary

| PHA Name: The Housing Authority of the City of Dallas, Texas | Grant Type and Number<br>Capital Fund Program Grant No: TX21S00950109<br>Replacement Housing Factor Grant No:<br>Date of CFFP: | FFY of Grant: 2009<br>FFY of Grant Approval: 2009 |
|---|---|---|

Type of Grant
☐ Original Annual Statement ☐ Reserve for Disasters/Emergencies ☒ Revised Annual Statement (revision no: 4 )
☒ Performance and Evaluation Report for Period Ending: 06/30/2010 ☐ Final Performance and Evaluation Report

| Line | Summary by Development Account | Total Estimated Cost | | Total Actual Cost[1] | |
|---|---|---|---|---|---|
| | | **Original** | **Revised**[2] | **Obligated** | **Expended** |
| 1 | Total non-CFP Funds | | | | |
| 2 | 1406 Operations (may not exceed 20% of line 21)[3] | | | | |
| 3 | 1408 Management Improvements | $410,000 | $180,128.80 | $180,128.80 | $128,877.38 |
| 4 | 1410 Administration (may not exceed 10% of line 21) | $880,000 | $640,162.70 | $641,162.70 | $173,135.19 |
| 5 | 1411 Audit | | | | |
| 6 | 1415 Liquidated Damages | | | | |
| 7 | 1430 Fees and Costs | $580,000 | $470,716.55 | $470,716.55 | $366,943.57 |
| 8 | 1440 Site Acquisition | | | | |
| 9 | 1450 Site Improvement | $685,000 | $1,579,917.68 | $1,579,917.68 | $784,055.73 |
| 10 | 1460 Dwelling Structures | $5,338,293 | $5,164,568.34 | $5,164,568.34 | $5,131,519.78 |
| 11 | 1465.1 Dwelling Equipment—Nonexpendable | | | | |
| 12 | 1470 Non-dwelling Structures | $350,000 | $0.00 | $0.00 | $0.00 |
| 13 | 1475 Non-dwelling Equipment | $572,000 | $779,798.93 | $779,798.93 | $779,798.73 |
| 14 | 1485 Demolition | | | | |
| 15 | 1492 Moving to Work Demonstration | | | | |
| 16 | 1495.1 Relocation Costs | | | | |
| 17 | 1499 Development Activities[4] | | | | |

[1] To be completed for the Performance and Evaluation Report.
[2] To be completed for the Performance and Evaluation Report or a Revised Annual Statement.
[3] PHAs with under 250 units in management may use 100% of CFP Grants for operations.
[4] RHF funds shall be included here.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part I: Summary

| PHA Name: Housiong Authority of the City of Dallas | Grant Type and Number<br>Capital Fund Program Grant No: TX21S00950109<br>Replacement Housing Factor Grant No:<br>Date of CFFP: | FFY of Grant:2009<br>FFY of Grant Approval: 2009 |
|---|---|---|

Type of Grant
☐ Original Annual Statement ☐ Reserve for Disasters/Emergencies ☒ Revised Annual Statement (revision no: 4 )
☐ Performance and Evaluation Report for Period Ending: ☐ Final Performance and Evaluation Report

| Line | Summary by Development Account | Total Estimated Cost | | Total Actual Cost [1] | |
|---|---|---|---|---|---|
| | | Original | Revised [2] | Obligated | Expended |
| 18a | 1501 Collateralization or Debt Service paid by the PHA | | | | |
| 18ba | 9000 Collateralization or Debt Service paid Via System of Direct Payment | | | | |
| 19 | 1502 Contingency (may not exceed 8% of line 20) | | | | |
| 20 | Amount of Annual Grant:: (sum of lines 2 - 19) | $8,815,293 | $8,815,293.00 | $8,815,293.00 | $7,364,330.58 |
| 21 | Amount of line 20 Related to LBP Activities | | | | |
| 22 | Amount of line 20 Related to Section 504 Activities | $1,375,000 | $1,494,222.00 | $1,494,222.00 | $660,353.53 |
| 23 | Amount of line 20 Related to Security - Soft Costs | | | | |
| 24 | Amount of line 20 Related to Security - Hard Costs | $316,950 | $317,921.00 | $317,921.00 | $317,921.00 |
| 25 | Amount of line 20 Related to Energy Conservation Measures | $2,587,000 | $2,639,481.5 | $2,639,481.50 | $2,603,942.50 |

| Signature of Executive Director | Date | Signature of Public Housing Director | Date |
|---|---|---|---|
| | | | |

[1] To be completed for the Performance and Evaluation Report.
[2] To be completed for the Performance and Evaluation Report or a Revised Annual Statement.
[3] PHAs with under 250 units in management may use 100% of CFP Grants for operations.
[4] RHF funds shall be included here.

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part II: Supporting Pages

| PHA Name: The Housing Authority of the City of Dallas, Texas | Grant Type and Number<br>Capital Fund Program Grant No: TX21S00950109<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2009 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated[2] | Funds Expended[2] | |
| TX21P009044 Roseland Townhomes | 1) Upgrade Security Lighting | 1460 | 32 | $8,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009050 Roseland Estates | 1) Upgrade Security Lighting | 1460 | 30 | $7,500 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Replace HVAC | 1460 | 138 | $0 | $395,274.00 | $395,274.00 | $395,274.00 | Complete |
| TX21P009052 Roseland Scattered Sites | 1) Upgrade Security Lighting | 1460 | 1 | $3,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009046 Monarch Townhomes | 1) Upgrade Security Lighting | 1460 | 1 | $3,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009045 Carroll Townhomes | 1) Upgrade Security Lighting | 1460 | 1 | $3,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009002 Little Mexico | 1) Upgrade Security Lighting | 1460 | 13 | $3,250 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Replace HVAC | 1460 | 102 | $306,000 | $273,237.16 | $273,237.16 | $273,237.16 | Complete |
| | 3) Exterior Repairs | 1460 | 13 | $200,000 | $110,438.00 | $110,438.00 | $110,438.00 | Complete |
| | 4) Replace windows | 1460 | 102 | $0 | $275,092.00 | $275,092.00 | $275,092.00 | Complete |
| TX21P009003 Cedar Springs Pl. Add. | 1) Upgrade Security Lighting | 1460 | 23 | $5,750 | $2.020.00 | $2,020.00 | $2,020.00 | Complete |
| | 2) Replace HVAC | 1460 | 220 | $660,000 | $599,215.00 | $599,215.00 | $599,215.00 | Complete |
| TX21P009012 Cedar Spings Place | 1) Replace Roofs | 1460 | 28 | $425,000 | $434,361.93 | $434,361.93 | $434,361.93 | Complete |
| | 2) Upgrade Security Lighting | 1460 | 28 | $7,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 3) Replace HVAC | 1460 | 182 | $546,000 | $467,400.00 | $467,400.00 | $444,030.00 | In progress |
| | 4) Repair Porches | 1460 | | $0 | $24,640.38 | $24,640.38 | $24,640.38 | Complete |
| | 5) Repair Canopies | 1460 | | $0 | $28,034.72 | $28,034.72 | $28,034.72 | Complete |
| TX21P009007 Brackins Village | 1) Replace Roof | 1460 | 15 | $150,000 | $169,899.60 | $169,899.60 | $169,899.60 | Complete |
| | 2) Upgrade Security Lighting | 1460 | 15 | $3,750 | $2,455.00 | $2,455.00 | $2,455.00 | Complete |
| | 3) Replace HVAC | 1460 | 102 | $306,000 | $271,042.50 | $271,042.50 | $271,042.50 | Complete |
| | 4) Engineering Water Distribution | 1430 | 1 | $0 | $31,300.00 | $31,300.00 | $27,890.52 | In progress |
| TX21P009008 Turner Courts | | | | | | | | |
| TX21P009048 Hamptons | 1) Upgrade Security Lighting | 1460 | 43 | $10,750 | $11,610.00 | $11,610.00 | $11,610.00 | Complete |

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part II: Supporting Pages

| PHA Name: The Housing Authority of the City of Dallas, Texas | Grant Type and Number<br>Capital Fund Program Grant No: TX21S00950109<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2009 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated[2] | Funds Expended[2] | |
| TX21P009049 Kingbridge Crossing | 1) Upgrade Security Lighting | 1460 | 43 | $10,750 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Clean Lagoon | 1450 | 1 | $100,000 | $41,850.00 | $41,850.00 | $39,732.50 | In progress |
| TX21P000947 Lakeview Townhomes | 1) Upgrade Security Lighting | 1460 | 36 | $9,000 | $20,745.00 | $20,745.00 | $20,745.00 | Complete |
| TX21P009033 Villa Creek | 1) Upgrade Security Lighting | 1460 | 38 | $9,500 | $10,000.00 | $10,000.00 | 10,000.00 | Complete |
| TX21P009032 Lakewest Village | 1) Replace Garage Doors | 1460 | 50 | $27,500 | $27,000.00 | $27,000.00 | $27,000.00 | Complete |
| TX21P009013 Park Manor | 1) Replace Roof | 1460 | 1 | $150,000 | $139,713.56 | $139,713.56 | $139,713.56 | Complete |
| | 2) Upgrade Security Lighting | 1460 | 1 | $20,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 3) Upgrade Security Cameras | 1460 | 1 | $35,000 | $63,050.00 | $63,050.00 | $63,050.00 | Complete |
| | 4) Upgrade Backup Generator | 1475 | 1 | $25,000 | $27,153.00 | $27,153.00 | $27,153.00 | Complete |
| | 5) Upgrade Interior Lighting | 1460 | 1 | $100,000 | $40,788.28 | $40,788.28 | $40,788.28 | Complete |
| | 6) Resurface Parking Lot | 1450 | 1 | $50,000 | $98,555.54 | $98,555.54 | | |
| | 7) Replace Trash Compactor | 1475 | 1 | $22,000 | $21,741.14 | $21,741.14 | $21,741.14 | Complete |
| | 8) Replace Roof Exhaust Fans | 1460 | 1 | $0 | $15,300.00 | $15,300.00 | $15,300.00 | Complete |
| TX21P009014 Brooks Manor | 1) Replace Roof | 1460 | 3 | $200,000 | $316,921.63 | $316,921.63 | $316,921.63 | Complete |
| | 2) Upgrade Security Lighting | 1460 | 1 | $20,000 | $4,600.00 | $4,600.00 | $4,600.00 | Complete |
| | 3) Upgrade Security Cameras | 1460 | 1 | $45,000 | $62,500.00 | $62,500.00 | $62,500.00 | Complete |
| | 4) Upgrade Backup Generator | 1475 | 1 | $25,000 | $27,238.00 | $27,238.00 | $27,238.00 | Complete |
| | 5) Upgrade Interior Lighting | 1460 | 1 | $100,000 | $46,293.19 | $46,293.19 | $46,293.19 | Complete |
| | 6) Resurface Parking Lot | 1450 | 1 | $50,000 | $48,750.00 | $48,750.00 | $48.750.00 | Complete |
| | 7) Replace Roof Exhaust Fans | 1460 | 1 | $0 | $63,936.00 | $63,936.00 | $63,936.00 | Complete |
| TX 21P009017 Cliff Manor | 1) Repair Roof | 1460 | 1 | $50,000 | $158,925.00 | $158,925.00 | $158,925.00 | Complete |
| | 2) Upgrade Backup Generator | 1475 | 1 | $25,000 | $27,438.00 | $27,438.00 | $27,438.00 | Complete |
| | 3) Upgrade Interior Lighting | 1460 | 1 | $0 | $33,282.11 | $33,282.11 | $33,282.11 | Complete |
| | 4) Upgrade Security Cameras | 1460 | 1 | $0 | $70,375.00 | $70,375.00 | $70,375.00 | Complete |
| | 5) Resurface Parking Lot | 1450 | 1 | $0 | $100,888.97 | $100,888.97 | $92,380.06 | In progress |
| TX21P009022 Audelia Manor | 1) Replace Roof | 1460 | 1 | $100,000 | $83,829.00 | $83,829.00 | $83,829.00 | Complete |
| | 2) Upgrade Security Lighting | 1460 | 1 | $20,000 | $0.00 | $0.00 | $0.00 | Delete |

D-50075.1 (4/2008)

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226

Part II: Supporting Pages

| PHA Name: The Housing Authority of the City of Dallas, Texas | Grant Type and Number<br>Capital Fund Program Grant No: TX21S00950109<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2009 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated[2] | Funds Expended[2] | |
| | 3) Upgrade Security Cameras | 1460 | 1 | $30,000 | $40,300.00 | $40,300.00 | $40,300.00 | Complete |
| | 4) Upgrade Interior Lighting | 1460 | 1 | $100,000 | $18,313.54 | $18,313.54 | $18,313.54 | Complete |
| | 5) Replace HVAC | 1460 | 123 | $369,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 6) Install Backup Generator | 1475 | 1 | $125,000 | $50,000.00 | $50,000.00 | $50,000.00 | Complete |
| TX21P0009023 Scattered Sites | 1) Replace Windows | 1460 | 76 | $100,000 | $134,606.07 | $134,606.07 | $134,606.07 | Complete |
| | 2) Replace bathtub and shower valve | 1460 | 76 | $80,000 | $80,000.00 | $0.00 | $0.00 | Delete |
| TX21P009025 Barbara Jordan Square | 1) Upgrade Security Lighting | 1460 | 13 | $3,250 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Replace Bathtub and shower valves | 1460 | 100 | $100,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009029 Scattered Site | 1) Replace Roofs | 1460 | 5 | $32,500 | $29,350.50 | $29,350.50 | $29,350.50 | Complete |
| | 2) Replace Garage Doors | 1460 | 5 | $4,043 | $1,036.00 | $1,036.00 | $1,036.00 | Complete |
| TX21P009030 Scattered Site | 1) Replace Roofs | 1460 | 5 | $32,500 | $21,628.50 | $21,628.50 | $21,628.50 | Complete |
| | 2) Replace Garage Doors | 1460 | 5 | $5,000 | $4,245.00 | $4,245.00 | $4,245.00 | Complete |
| TX21P009037 Scattered Site | 1) Replace Roofs | 1460 | 5 | $32,500 | $16,051.50 | $16,051.50 | $16,051.50 | Complete |
| | 2) Replace Garage Doors | 1460 | 5 | $5,000 | $2,601.00 | $2,601.00 | $2,601.00 | Complete |
| TX21P009040 Scattered Site | 1) Replace Roofs | 1460 | 5 | $32,500 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Replace Garage Doors | 1460 | 5 | $5,000 | $2,851.00 | $2,851.00 | $2,851.00 | Complete |
| | 3) Replace HVAC | 1460 | 18 | $0 | $74,937.65 | $74,937.65 | $74,937.65 | Complete |
| TX21P009042 Scattered Site | 1) Replace Roofs | 1460 | 5 | $32,500 | $0.00 | $0.00 | $0.00 | Delete |
| | 2) Replace Garage Doors | 1460 | 5 | $5,000 | $1,036.00 | $1,036.00 | $1,036.00 | Complete |
| TX21P009043 Frankford | 1) Upgrade Security Lighting | 1460 | 19 | $4,750 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009051 Hidden Ridge | 1) Replace Roofs | 1460 | 9 | $150,000 | $143,118.00 | $143,118.00 | $143,118.00 | Complete |
| | 2) Upgrade Security Lighting | 1460 | 18 | $4,500 | $0.00 | $0.00 | $0.00 | Delete |
| | 3) Exterior Repairs | 1460 | 9 | $100,000 | $178,103.00 | $178,103.00 | $178,103.00 | Complete |
| | 4) Resurface Parking Lot | 1450 | 1 | | $2,792.00 | $2,792.00 | $2,792.00 | Complete |
| TX21P009053 Frazier Fellowship | 1) Upgrade Security Lighting | 1460 | 16 | $4,000 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009055 Wahoo Frazier | 1) Upgrade Security Lighting | 1460 | 23 | $5,750 | $0.00 | $0.00 | $0.00 | Delete |

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

Part II: Supporting Pages

| PHA Name: The Housing Authority of the City of Dallas, Texas | Grant Type and Number<br>Capital Fund Program Grant No: TX21S00950109<br>CFFP (Yes/ No): No<br>Replacement Housing Factor Grant No: | Federal FFY of Grant: 2009 |
|---|---|---|

| Development Number Name/PHA-Wide Activities | General Description of Major Work Categories | Development Account No. | Quantity | Total Estimated Cost | | Total Actual Cost | | Status of Work |
|---|---|---|---|---|---|---|---|---|
| | | | | Original | Revised [1] | Funds Obligated[2] | Funds Expended[2] | |
| TX21P009056 Mill City Frazier | 1) Upgrade Security Lighting | 1460 | 23 | $5,750 | $0.00 | $0.00 | $0.00 | Delete |
| TX21P009057 Frazier Single Family | | | | | | | | |
| TX21P009054 Villas of Hillcrest | 1) Upgrade Security Lighting | 1450 | 6 | $35,000 | $40,761.04 | $40,761.04 | $40,761.04 | Complete |
| | 2) Engineering - Lighting | 1430 | 1 | $0 | $294.30 | $294.30 | $294.30 | Complete |
| PHA Wide | 1) Computer Software | 1408 | 1 | $30,000 | $27,580.08 | $27,580.08 | $27,580.08 | Complete |
| | 2) Upgrade Network Infrastructure | 1475 | 1 | $250,000 | $232,031.44 | $232,031.44 | $232,031.44 | Complete |
| | 2) Administration | 1410 | | $880,000 | $614,502.95 | $614,502.95 | $147,475.44 | In progress |
| | 3) Bid Advertising | 1410 | | $30,000 | $25,659.75 | $25,659.75 | $25,659.75 | Complete |
| | 4) Physical Needs Assessment | 1430 | 1 | $180,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 5) Section 504 Assessment | 1430 | 1 | $400,000 | $396,400.00 | $396,400.00 | $296,036.50 | In progress |
| | 6) ARRA RFQ CFRC Category 4 | 1430 | | $0.00 | $17,100.00 | $17,100.00 | $17,100.00 | Complete |
| PHA Wide | 7) Section 504 Site Improvements | 1450 | | $250,000 | $1,057,961.00 | $1,057,961.00 | $383,628.96 | |
| | 8) Section 504 Dwelling Improvements | 1460 | | $475,000 | $39,861.00 | $39,861.00 | $39,861.00 | Complete |
| | 9) Section 504 Non Dwelling Improvements | 1470 | | $250,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 10) Interior Painting | 1460 | | $75,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 11) Erosion Control / Landscape | 1450 | | $200,000 | $188,359.13 | $188,359.13 | $188,359.13 | Complete |
| | 12) Security | 1408 | | $100,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 13) Electronic Image Document Scanning | 1475 | | $100,000 | $394,197.35 | $394,197.35 | $394,197.35 | Complete |
| | 14) Automated Time Data Collection | 1408 | | $150,000 | $152,548.72 | $152,548.72 | $109.352.30 | |
| | 15) Energy Conservation Billing | 1408 | | $100,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 16) Community & Support Services | 1470 | | $100,000 | $0.00 | $0.00 | $0.00 | Delete |
| | 17) Printing | 1430 | | $0 | $13,816.04 | $13,816.04 | $13,816.04 | Complete |
| | 18) Fees & Costs | 1430 | | $0 | $11,806.21 | $11,806.21 | $11,806.21 | Complete |
| | 19) HVAC Replacement PHA Wide | 1460 | | $0 | $234,595.52 | $234,595.52 | $234,595.52 | Complete |

[1] To be completed for the Performance and Evaluation Report or a Revised Annual Statement. [2] To be completed for the Performance and Evaluation Report.

D-50075.1 (4/2008)

Annual Statement/Performance and Evaluation Report
Capital Fund Program, Capital Fund Program Replacement Housing Factor and
Capital Fund Financing Program

U.S. Department of Housing and Urban Development
Office of Public and Indian Housing
OMB No. 2577-0226
Expires 4/30/2011

| Part III: Implementation Schedule for Capital Fund Financing Program | | | | | |
|---|---|---|---|---|---|
| PHA Name: The Housing Authority of the City of Dallas | | | | | Federal FFY of Grant: 2009 |
| Development Number Name/PHA-Wide Activities | All Fund Obligated (Quarter Ending Date) | | All Funds Expended (Quarter Ending Date) | | Reasons for Revised Target Dates [1] |
| | Original Obligation End Date | Actual Obligation End Date | Original Expenditure End Date | Actual Expenditure End Date | |
| TX21P009044 Roseland Townhomes | 3/18/2010 | 6/30/09 | 3/18/2012 | 6/30/09 | |
| TX21P009050 Roseland Estates | 3/18/2010 | 10/31/09 | 3/18/2012 | 3/31/10 | |
| TX21P009052 Roseland Scattered Sites | 3/18/2010 | 6/30/09 | 3/18/2012 | 6/30/09 | |
| TX21P009046 Monarch Townhomes | 3/18/2010 | 6/30/09 | 3/18/2012 | 6/30/09 | |
| TX21P009045 Carroll Townhomes | 3/18/2010 | 6/30/09 | 3/18/2012 | 6/30/09 | |
| TX21P009002 Little Mexico | 3/18/2010 | 10/31/09 | 3/18/2012 | 3/31/10 | |
| TX21P009003 Cedar Springs Pl. Add. | 3/18/2010 | 12/31/09 | 3/18/2012 | | |
| TX21P009012 Cedar Spings Place | 3/18/2010 | 12/31/09 | 3/18/2012 | | |
| TX21P009007 Brackins Village | 3/18/2010 | 10/31/09 | 3/18/2012 | | |
| TX21P009048 Hamptons | 3/18/2010 | 6/30/09 | 3/18/2012 | | |
| TX21P009049 Kingbridge Crossing | 3/18/2010 | 12/31/09 | 3/18/2012 | | |
| TX21P000947 Lakeview Townhomes | 3/18/2010 | 6/30/09 | 3/18/2012 | | |
| TX21P009033 Villa Creek | 3/18/2010 | 6/30/09 | 3/18/2012 | | |
| | | | | | |

D-50075.1 (4/2008)